**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| DIONNE MARSHALL and LUCIA GOMEZ, on behalf of themselves and all others similarly situated | : : : | |
| Plaintiffs, | : : | **Case No.: 13-CV-01471 (RJD)(JO)** |
| v. | : : : | |
| DEUTSCHE POST DHL and DHL EXPRESS (USA) INC., | : : : | **DECLARATION OF TONI COON** |
| Defendants. | : : : | |
|  | : | |

I, TONI COON, declare as follows:

1.      I am currently the Payroll Manager for GBS HR Operations, Americas, employed by Exel Inc.  GBS HR Operations provides payroll and related back-office support services to Defendant DHL Express (USA), Inc. ("DHL").  I have held this position for approximately 6 months, prior to which my title was Payroll Supervisor, a position I held for 8 years.  Along with my team, I am responsible for providing consulting and related back-office support services for timekeeping at DHL Express (USA), Inc.  I make this declaration in support of Defendant DHL Express (USA), Inc.'s Opposition to Plaintiff's Motion for Conditional Certification and as it relates to Clearance Agents and Senior Clearance Agents at DHL's gateways at JFK, Miami ("MIA") and Los Angeles ("LAX").  I have personal knowledge of the matters set forth in this declaration and could and would testify thereto if called upon to do so.

2.      Since 2008, DHL has used an electronic timekeeping system called Kronos at JFK, MIA and LAX.

3.      DHL provides Clearance Agents and Senior Clearance Agents ("Agent" or "Agents") at JFK, MIA and LAX a card to swipe on a Kronos time clock, which stores each time the person clocks in or out. Each site has different "rules" programmed into Kronos over different time periods for different Agents, including "rules" at the start of the shift and "rules" concerning meal breaks.

4.      The work schedules of some—but not all—Agents are manually pre-entered into Kronos. Local management at JFK, MIA and LAX decide whether to add any particular Agent's schedule into Kronos. To my knowledge, some do and some do not. If an Agent's schedule is added to Kronos, then the individual has a "scheduled start time" and a "scheduled end time" on their Kronos record for each workday. If an Agent's schedule is not added to Kronos, then he or she does not have a pre-programmed start or end time on their Kronos record. In such cases, the Agents' time would be recorded minute-to-minute. Where the schedule is input in to Kronos, then that Agent's time would be rounded subject to the Kronos "rules" in place at the time for that particular Agent at that particular site.

5.      The supervisors and/or managers of Agents at each site input schedules into Kronos (or not, depending on the manager), change the schedules over time as schedules change (or not, depending on the manager), and monitor work hours. They review Agents' time reports in Kronos and confer with Agents to resolve any discrepancies on a daily, weekly and/or pay period basis (depending on the supervisor). For example, if an employee forgets to clock in or out, the employee might report this to his supervisor, and his time entries in Kronos can be manually created. Based on my experience, some employees report such items to their managers and some do not – it depends on the employee.

6.    DHL generates paychecks based on Kronos records (card-swipe times at the scanners, as manually adjusted by supervisors on occasion).  Accordingly, all Agents are paid based on their Kronos entries.

7.    No corporate-wide, "universal", or "uniform" grace period policy exists at DHL. To my knowledge, each facility decided whether it wanted to implement grace periods, and if so, the length of each grace period.  I have reviewed time records for each of the sites at issue in this lawsuit.  During the applicable time, JFK, MIA and LAX used different "grace periods" for timekeeping purposes.  Specifically, depending upon the facility, a grace period of 10 or 30 minutes occurred at the start of each work day, for some Agents.  Under each facility's rules, Agents are not permitted to work during the grace period, but they are permitted to voluntarily punch in during the grace period.

8.    There is no "universal" automatic meal break deduction for Clearance Agents at JFK, LAX or MIA.  During the relevant time period, and based upon my and my team's review of time records of the employees at issue, over a dozen different pay rules for meals affected Agents at JFK, LAX and MIA.

9.    Agents at JFK and MIA are unionized, so pay practices for these employees are governed and influenced by the various collective bargaining agreements in place.

JFK – Grace Periods

10.    At the JFK facility, if there is no schedule manually input into the Kronos timekeeping system for an Agent, then all pre-shift time is recorded minute-to-minute, and no "grace period" applies.

11.    At JFK, if an Agents' work schedule is programmed into Kronos, then a "grace period" at the beginning of the shift allows for Agents to voluntarily punch in up to 10 minutes

early. If an Agent works before his scheduled start time i.e., during his grace period, and he was either asked by management to do so, or informs management he did so, management can make an adjustment in Kronos so that the Agent will be paid for that time worked during the grace period.

12.     If an Agent at JFK punches in more than 10 minutes before his shift start time, then his time is recorded minute-to-minute from the punch. For example, if an Agent subject to the grace period at JFK is scheduled in Kronos to begin work at 10:00 a.m., and she punches in at 9:56 a.m., this is during the grace period, and her time will be adjusted in Kronos to the 10:00 a.m. start time (she would be paid from 10:00 a.m. onward). If the same Agent at JFK had punched in at 9:49 a.m., then her time would be recorded minute-to-minute and not adjusted to the 10:00 a.m. start time, and she would be paid from 9:49 a.m. onward.

LAX – Grace Periods

13.     At LAX, if there is no schedule put into Kronos for an Agent at LAX, then all pre-shift time is recorded minute-to-minute.

14.     At LAX, if there is a schedule put into Kronos, then there is a grace period at the beginning of the shift that allows the Agent to voluntarily punch in up to 10 minutes before his/her shift begins. If an Agent works before his scheduled start time i.e., during his grace period, and he was either asked by management to do so, or informs management he did so, management can make an adjustment in Kronos so that the Agent will be paid for that time worked during the grace period.

15.     Until July 2013, there was a lock on the clock on the in punch, so that LAX Agents were unable to punch in more than 10 minutes before their shift start time without prior

approval from management. JFK and MIA have never used a lock to prevent Agents from clocking in.

16.     After July 2013, if an Agent at LAX punches in more than 10 minutes before his shift start time, then his time is recorded minute-to-minute from the punch.

MIA – Grace Periods

17.     At MIA, if there is no schedule put into Kronos for an Agent, then all pre-shift time is recorded minute-to-minute.

18.     At MIA, if there is a schedule put into Kronos, then there is a grace period at the beginning of the shift that allows MIA Customs Brokerage Agents to voluntarily punch in up to 30 minutes before his/her shift begins (versus the 10 minute grace period at LAX and JFK). If an Agent works before his scheduled start time i.e., during his grace period, and he was either asked by management to do so, or informs management he did so, then management can make an adjustment in Kronos so that the Agent will be paid for that time worked during the grace period. If an Agent punches in more than 30 minutes before his/her shift start time, the time is recorded minute-to-minute from the punch.

JFK – Meal Breaks

19.     Agents at JFK have a 30 minute unpaid meal break. At JFK, timekeeping rules for this 30 minute meal break depend on whether the Agent is a full- or part-time employee, and whether DHL manually inputted the Agent's work schedule into Kronos.

20.     For full-time and part-time Agents at the JFK facility whose schedule is not manually input into Kronos, time punches for meals are recorded minute-to-minute.

21.     For full-time Agents at JFK whose schedules are manually input into Kronos, the following rules apply: (1) if there is no punch out for lunch, no time is deducted and time is

recorded minute-to-minute; (2) if there is a punch out/in for lunch that totals less than 30 minutes, the punch is rounded to 30 minutes, and DHL expects the Agent to perform no work until the 30-minute unpaid lunch period expires; and (3) if there is a punch out/in for lunch that totals more than 30 minutes, the punches are recorded minute-to-minute.

22.    For part-time JFK Agents whose schedules are manually input into Kronos, those that work the 2:00 am to 7:00 a.m. shift are assigned a specific pay rule in Kronos, under which punches for lunch are recorded minute-to-minute. For all others, the above-described meal break rules for full-time Agents apply.

23.    Applying the above rules, if an Agent at JFK does not punch out for lunch and works through lunch, he or she is paid fully for that "worked lunch." If an Agent punches out for her 30 minute unpaid lunch period, but her lunch is interrupted and cut short by a directive from a manager that they return to work, the manager can make an adjustment in Kronos so that the Agent is paid for the time she worked during her meal period and the time does not round to the full 30 minutes.

MIA – Meal Breaks

24.    At the MIA facility, meal break timekeeping rules depend on whether the Agent whose schedule was manually input into Kronos, whether the Agent is a full- or part-time employee, whether the Agent remembered to clock out to take a meal break, the hours worked in a given day, and what period of time is being considered.

25.    Full and part-time Agents who worked at MIA for whom a schedule was not manually input into Kronos, time punches are recorded minute to minute. Hence, no rounding of meal break times occurs.

26.     For full-time Agents at MIA whose schedule is input into Kronos:  (1) between March 2010 to July 2010, all time was recorded minute-to-minute; (2) from August 2010 to the present, if the Agent has been on the clock for *at least* 4 hours, regardless of whether the Agent punches out for lunch, DHL automatically deducts 30 minutes; and (3) from August 2010 to the present, if the Agent has been on the clock *less than* 4 hours, regardless of whether the Agent punches out for lunch, time is recorded minute-to-minute.

27.     For part-time Agents at MIA whose schedules were manually input into Kronos, if they: (1) work *more than* 6.5 hours and punch out for less than 30 minutes, then meal break punches are rounded to 30 minutes; (2) work *less than* 6.5 hours and punch out/in for meals, then time is recorded minute-to-minute; (3) work *less than* 6.5 hours and do <u>not</u> punch out/in for lunch, then no time is deducted; and (4) work *more than* 6.5 hours and do <u>not</u> punch out/in for lunch, then DHL automatically deducts 30 minutes.

28.     If a MIA Agent works during his lunch, and Kronos has deducted time, the Agent can inform his manager and the manager can make an adjustment to cancel the deduction.

<u>LAX – Meal Periods</u>

29.     Full and part-time Agents who worked at LAX for whom a schedule was not manually input into Kronos, time punches are recorded minute to minute.  Hence, no rounding of meal break times occurs.

30.     At the LAX facility, for all Agents whose schedules were manually input into Kronos, <u>five</u> different meal break rules have applied to Agents during the relevant 3-year statutory period.

31.     At LAX, from January 2010 to August 21, 2011:  (1) if there was no punch out for lunch, time was recorded minute-to-minute, and no time was deducted; (2) if there was a

punch out/in for lunch that totaled *less than* 30 minutes, the punch was rounded to 30 minutes, but DHL expected the Agent to perform no work until the 30-minute unpaid lunch period expired; and (3) if there was a punch out/in for lunch that totaled *more than* 30 minutes, the time was recorded minute-to-minute, and no time was deducted.

32.     At LAX, from August 22, 2011 to the present, by comparison, meal break punches are recorded minute-to-minute, with a three-minute grace period on the "in" punch (meaning that if an Agent punches back in from his 30-minute meal period late at 31 to 33 minutes, the punch rounds backwards to 30 minutes).

33.     In addition, until July 2013, the LAX facility used a lock on the time clock that prevented Agents from clocking in from their meal breaks until at least 30 minutes had passed.

34.     Attached as **Exhibit 1** is a summary chart of the "grace period" and meal break rules that applied to Clearance Agents at JFK, MIA and LAX from March 2010 to the present.

35.     Attached as **Exhibit 2** is a true and correct copy of the Kronos Time Detail for Dionne Marshall for the time period from October 2008 – November 2012.

36.     The summary at the end of Ms. Marshall's Kronos Time Detail contained in Exhibit 2 shows that from October 2008 to November 2012, Ms. Marshall was paid for 1,232 hours of overtime (she worked 3,174 regular hours during this same time period).

37.     Attached as **Exhibit 3** is a true and correct copy of the Kronos Time Detail for Lucia Gomez for the time period from October 2008 – November 2012.

38.     The summary at the end of Ms. Gomez's Kronos Time Detail contained in Exhibit 3 shows that from October 2008 to November 2012, Ms. Gomez was paid for 490.78 hours of overtime.

I declare under penalty of perjury in accordance with the laws of the United States that the foregoing is true and correct.

Executed this _9_ day of May, 2014 at Westerville, Ohio.

Toni Coon

Toni Coon

# EXHIBIT 1

Exhibit 1 to Declaration of Toni Coon

**Chart of JFK, MIA and LAX Clearance Agent "Grace Period" & Meal Break Timekeeping Rules – March 2010 to present**

| Location | Grace Period Rules | Meal Break Rules |
|---|---|---|
| JFK (unionized) | 1. At the JFK facility, if there is no schedule manually input into the Kronos timekeeping system for an Agent, then all pre-shift time is recorded minute-to-minute, and no "grace period" applies. <br><br> 2. At JFK, if an Agents' work schedule is programmed into Kronos, then a "grace period" at the beginning of the shift allows for Agents to voluntarily punch in up to 10 minutes early. <br><br> 3. If an Agent at JFK punches in more than 10 minutes before his shift start time, then his time is recorded minute-to-minute from the punch. | 1. For full-time and part-time Agents at the JFK facility whose schedule is <u>not</u> manually input into Kronos, time punches for meals are recorded minute-to-minute. <br><br> 2. For full-time Agents at JFK whose schedules are manually input into Kronos, the following rules apply:  (1)  if there is no punch out for lunch, no time is deducted and time is recorded minute-to-minute; <br> (2) if there is a punch out/in for lunch that totals less than 30 minutes, the punch is rounded to 30 minutes, and DHL expects the Agent to perform no work until the 30-minute unpaid lunch period expires; and <br> (3) if there is a punch out/in for lunch that totals more than 30 minutes, the punches are recorded minute-to-minute. <br><br> 3. For part-time JFK Agents whose schedules are manually input into Kronos, those that work the 2:00 am to 7:00 a.m. shift are assigned a specific pay rule in Kronos, under which punches for lunch are recorded minute-to-minute.  For all other part-time JFK Agents, the above-described meal break rules for full-time Agents apply. |

Exhibit 1 to Declaration of Toni Coon

**Chart of JFK, MIA and LAX Clearance Agent "Grace Period" & Meal Break Timekeeping Rules – March 2010 to present**

| Location | Grace Period Rules | Meal Break Rules |
|---|---|---|
| MIA (unionized) | 1. At MIA, if there is no schedule put into Kronos for an Agent, then all pre-shift time is recorded minute-to-minute.<br><br>2. At MIA, if there is a schedule put into Kronos, then there is a grace period at the beginning of the shift that allows MIA Customs Brokerage Agents to voluntarily punch in up to 30 minutes before his/her shift begins (versus the 10 minute grace period at LAX and JFK).<br><br>3. If an Agent punches in more than 30 minutes before his/her shift start time, the time is recorded minute-to-minute from the punch. | 1. For full-time and part-time Agents at the MIA facility whose schedule is <u>not</u> manually input into Kronos, time punches for meals are recorded minute-to-minute.<br><br>2. Full-time Agents at MIA whose schedules are manually input into Kronos: (1) between March 2010 to July 2010, all time was recorded minute-to-minute; (2) from August 2010 to the present, if the Agent has been on the clock for at least 4 hours, regardless of whether the Agent punches out for lunch, DHL automatically deducts 30 minutes; and (3) from August 2010 to the present, if the Agent has been on the clock less than 4 hours, regardless of whether the Agent punches out for lunch, time is recorded minute-to-minute.<br><br>3. For part-time Agents at MIA whose schedules were manually input into Kronos, if they: (1) work *more than* 6.5 hours and punch out for less than 30 minutes, then meal break punches are rounded to 30 minutes; (2) work *less than* 6.5 hours and punch out/in for meals, then time is recorded minute-to-minute; (3) work *less than* 6.5 hours and do <u>not</u> punch out/in for lunch, then no time is deducted; and (4) work *more than* 6.5 hours and do <u>not</u> punch out/in for lunch, then DHL automatically deducts 30 minutes. |

Exhibit 1 to Declaration of Toni Coon

**Chart of JFK, MIA and LAX Clearance Agent "Grace Period" & Meal Break Timekeeping Rules – March 2010 to present**

| Location | Grace Period Rules | Meal Break Rules |
|---|---|---|
| LAX (non-union) | 1. At LAX, until July 2013, there was a lock on the clock on the in punch, so that LAX Agents were unable to punch in more than 10 minutes before their shift start time without prior approval from management.<br><br>2. After July 2013, if an Agent at LAX punches in more than 10 minutes before his shift start time, then his time is recorded minute-to-minute from the punch.<br><br>3. If there is no schedule put into Kronos for an Agent at LAX, then all pre-shift time is recorded minute-to-minute.<br><br>4. At LAX, if there is a schedule put into Kronos, then there is a grace period at the beginning of the shift that allows the Agent to voluntarily punch in up to 10 minutes before his/her shift begins. | 1. For full-time and part-time Agents at the LAX facility whose schedule is <u>not</u> manually input into Kronos, time punches for meals are recorded minute-to-minute.<br><br>2. At LAX, from January 2010 to August 21, 2011: (1) if there was no punch out for lunch, time was recorded minute-to-minute, and no time was deducted; (2) if there was a punch out/in for lunch that totaled *less than* 30 minutes, the punch was rounded to 30 minutes, but DHL expected the Agent to perform no work until the 30-minute unpaid lunch period expired; and (3) if there was a punch out/in for lunch that totaled *more than* 30 minutes, the time was recorded minute-to-minute, and no time was deducted.<br><br>3. At LAX, from August 22, 2011 to the present, meal break punches are recorded minute-to-minute, with a three-minute grace period on the "in" punch (meaning that if an Agent punches back in from his 30-minute meal period late at 31 to 33 minutes, the punch rounds backwards to 30 minutes).<br><br>4. Until July 2013, the LAX facility used a lock on the time clock that prevented Agents from clocking in from their meal breaks until at least 30 minutes had passed. |

3

# EXHIBIT 2

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 | |
| | | Insert Page Break After Each Employee: | | No |

| | | | |
|---|---|---|---|
| Employee: | Marshall, Dionne C | ID: 26362 | Time Zone: Eastern |
| Status: | Active | Status Date: 1/14/2008 | Pay Rule: 0851 GW FT Agents |

| Primary Account | Start | End |
|---|---|---|
| -/-/-/-/-/-/- | Beginning of time | 1/14/2008 |
| GRD.1011230587/OPS/JFK GW/0851W/JFK009/1296/. | 1/14/2008 | 10/20/2008 |
| GRD.1011230587/OPS/JFK GW/0851W/JFK009/1296/EDP AM | 10/20/2008 | 3/29/2010 |
| GRD.1011230586/OPS/JFK GW/0851W/JFK013/1296/BROKERAGE MN 1 | 3/29/2010 | 4/5/2010 |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | 4/5/2010 | 6/14/2010 |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE MN 1 | 6/14/2010 | 9/13/2010 |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE AM 1 | 9/13/2010 | 1/24/2011 |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE MN 1 | 1/24/2011 | 7/4/2011 |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | 7/4/2011 | 10/3/2011 |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/BROKERAGE MN 1 | 10/3/2011 | 1/7/2013 |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/JFK LAYOFF | 1/7/2013 | Forever |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 10/28/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 10/29/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 10/30/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 10/31/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/3/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/4/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/5/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/6/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/7/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/10/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/11/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/12/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/13/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/14/2008 | U FMLA | | | | | | 0.00 | | 0.00 |
| 11/17/2008 | | 7:56:00 AM | | 3:00:00 PM | | | | 7.00 | 7.00 |
| 11/17/2008 | | 3:30:00 PM | | 4:30:00 PM | | | | 1.00 | 8.00 |
| 11/17/2008 | U ALP $ | | | | | $4.00 | | | 8.00 |
| 11/18/2008 | | 5:35:00 AM | | 2:44:00 PM | | | | 9.15 | 17.15 |
| | | | EV | | | | | | |
| 11/18/2008 | | 3:08:00 PM | | 4:30:00 PM | | | | 1.27 | 18.42 |
| 11/18/2008 | U ALP $ | | | | | $5.82 | | | 18.42 |
| 11/19/2008 | | 7:56:00 AM | | 2:53:00 PM | | | | 6.88 | 25.30 |
| 11/19/2008 | | 3:23:00 PM | | 4:30:00 PM | | | | 1.12 | 26.42 |
| 11/19/2008 | U ALP $ | | | | | $4.00 | | | 26.42 |
| 11/20/2008 | | 7:58:00 AM | | 2:29:00 PM | | | | 6.48 | 32.90 |
| 11/20/2008 | | 2:51:00 PM | | 4:30:00 PM | | | | 1.52 | 34.42 |
| 11/20/2008 | U ALP $ | | | | | $4.00 | | | 34.42 |
| 11/21/2008 | | 7:55:00 AM | | 2:47:00 PM | | | | 6.78 | 41.20 |
| 11/21/2008 | | 3:12:00 PM | | 4:30:00 PM | | | | 1.22 | 42.42 |

DHL 0000000748

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2008 | U ALP $ | | | | | $4.00 | | | 42.42 |
| 11/24/2008 | | 7:54:00 AM | | 2:39:00 PM | | | | 6.65 | 49.07 |
| 11/24/2008 | | 2:57:00 PM | | 4:57:00 PM | | | | 1.80 | 50.87 |
| | | | | | LV | | | | |
| 11/24/2008 | U ALP $ | | | | | $4.34 | | | 50.87 |
| 11/25/2008 | | 7:58:00 AM | | 3:05:00 PM | | | | 7.08 | 57.95 |
| 11/25/2008 | | 3:30:00 PM | | 5:48:00 PM | | | | 2.22 | 60.17 |
| | | | | | LV | | | | |
| 11/25/2008 | U ALP $ | | | | | $4.98 | | | 60.17 |
| 11/26/2008 | | 6:43:00 AM | | 2:55:00 PM | | | | 8.20 | 68.37 |
| | | | EV | | | | | | |
| 11/26/2008 | | 3:29:00 PM | | 4:48:00 PM | | | | 1.32 | 69.68 |
| | | | LE | | | | | | |
| 11/26/2008 | U ALP $ | | | | | $5.14 | | | 69.68 |
| 11/27/2008 | | 6:04:00 AM | | 2:04:00 PM | | | | 8.00 | 77.68 |
| | | | EV | | EV | | | | |
| 11/27/2008 | U ALP $ | | | | | $12.00 | | | 77.68 |
| 11/27/2008 | Thanksgiving Day | | | | | | 8.00 | | 85.68 |
| 11/28/2008 | | 9:31:00 AM | | 2:53:00 PM | | | | 5.37 | 91.05 |
| | | | LV | | | | | | |
| 11/28/2008 | | 3:17:00 PM | | 4:31:00 PM | | | | 1.13 | 92.18 |
| | | | | | LV | | | | |
| 11/28/2008 | U ALP $ | | | | | $3.25 | | | 92.18 |
| 12/1/2008 | | 8:00:00 AM | | 2:23:00 PM | | | | 6.38 | 98.57 |
| 12/1/2008 | | 2:53:00 PM | | 4:30:00 PM | | | | 1.62 | 100.18 |
| 12/1/2008 | U ALP $ | | | | | $4.00 | | | 100.18 |
| 12/2/2008 | | 7:52:00 AM | | 2:06:00 PM | | | | 6.10 | 106.28 |
| 12/2/2008 | | 2:32:00 PM | | 4:30:00 PM | | | | 1.90 | 108.18 |
| 12/2/2008 | U ALP $ | | | | | $4.00 | | | 108.18 |
| 12/3/2008 | | 7:55:00 AM | | 2:41:00 PM | | | | 6.68 | 114.87 |
| 12/3/2008 | | 3:04:00 PM | | 4:30:00 PM | | | | 1.32 | 116.18 |
| 12/3/2008 | U ALP $ | | | | | $4.00 | | | 116.18 |
| 12/4/2008 | | 7:59:00 AM | | 2:49:00 PM | | | | 6.82 | 123.00 |
| 12/4/2008 | | 3:10:00 PM | | 4:30:00 PM | | | | 1.18 | 124.18 |
| 12/4/2008 | U ALP $ | | | | | $4.00 | | | 124.18 |
| 12/5/2008 | | 7:59:00 AM | | 2:53:00 PM | | | | 6.88 | 131.07 |
| 12/5/2008 | | 3:11:00 PM | | 4:30:00 PM | | | | 1.12 | 132.18 |
| 12/5/2008 | U ALP $ | | | | | $4.00 | | | 132.18 |
| 12/8/2008 | | 7:58:00 AM | | 2:39:00 PM | | | | 6.65 | 138.83 |
| 12/8/2008 | | 3:00:00 PM | | 4:30:00 PM | | | | 1.35 | 140.18 |
| 12/8/2008 | U ALP $ | | | | | $4.00 | | | 140.18 |
| 12/9/2008 | | 7:58:00 AM | | 2:47:00 PM | | | | 6.78 | 146.97 |
| 12/9/2008 | | 3:09:00 PM | | 4:30:00 PM | | | | 1.22 | 148.18 |
| 12/9/2008 | U ALP $ | | | | | $4.00 | | | 148.18 |
| 12/10/2008 | | 7:58:00 AM | | 2:46:00 PM | | | | 6.77 | 154.95 |
| 12/10/2008 | | 3:10:00 PM | | 4:30:00 PM | | | | 1.23 | 156.18 |
| 12/10/2008 | U ALP $ | | | | | $4.00 | | | 156.18 |
| 12/11/2008 | | 8:00:00 AM | | 1:42:00 PM | | | | 5.70 | 161.88 |
| 12/11/2008 | | 2:12:00 PM | | 4:30:00 PM | | | | 2.30 | 164.18 |
| 12/11/2008 | U ALP $ | | | | | $4.00 | | | 164.18 |
| 12/12/2008 | | 3:21:00 PM | | 1:55:00 PM | | | | 10.57 | 174.75 |
| | | | EV | | | | | | |
| 12/12/2008 | | 2:28:00 PM | | 4:34:00 PM | | | | 2.10 | 176.85 |
| | | | LE | | LV | | | | |
| 12/12/2008 | U ALP $ | | | | | $7.49 | | | 176.85 |
| 12/15/2008 | | 7:56:00 AM | | 3:00:00 PM | | | | 7.00 | 183.85 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2008 | | 3:24:00 PM | | 4:33:00 PM | | | | 1.05 | 184.90 |
| | | | | | LV | | | | |
| 12/15/2008 | U ALP $ | | | | | $4.04 | | | 184.90 |
| 12/16/2008 | | 7:59:00 AM | | 3:07:00 PM | | | | 7.12 | 192.02 |
| 12/16/2008 | | 3:29:00 PM | | 4:48:00 PM | | | | 1.18 | 193.20 |
| | | | | | LV | | | | |
| 12/16/2008 | U ALP $ | | | | | $4.23 | | | 193.20 |
| 12/17/2008 | | 7:59:00 AM | | 3:19:00 PM | | | | 7.32 | 200.52 |
| 12/17/2008 | | 3:43:00 PM | | 5:00:00 PM | | | | 1.18 | 201.70 |
| | | | | | LV | | | | |
| 12/17/2008 | U ALP $ | | | | | $4.38 | | | 201.70 |
| 12/18/2008 | | 8:00:00 AM | | 1:50:00 PM | | | | 5.83 | 207.53 |
| 12/18/2008 | | 2:11:00 PM | | 4:30:00 PM | | | | 2.17 | 209.70 |
| 12/18/2008 | U ALP $ | | | | | $4.00 | | | 209.70 |
| 12/19/2008 | | 7:56:00 AM | | 1:56:00 PM | | | | 5.93 | 215.63 |
| 12/19/2008 | | 2:24:00 PM | | 4:33:00 PM | | | | 2.12 | 217.75 |
| | | | | | LV | | | | |
| 12/19/2008 | U ALP $ | | | | | $4.00 | | | 217.75 |
| 12/22/2008 | | 8:00:00 AM | | 3:19:00 PM | | | | 7.32 | 225.07 |
| 12/22/2008 | | 3:31:00 PM | | 4:30:00 PM | | | | 0.68 | 225.75 |
| 12/22/2008 | U ALP $ | | | | | $4.00 | | | 225.75 |
| 12/23/2008 | | 5:20:00 AM | | 2:06:00 PM | | | | 8.77 | 234.52 |
| | | | EV | | | | | | |
| 12/23/2008 | | 2:24:00 PM | | 4:51:00 PM | | | | 2.25 | 236.77 |
| | | | | | LV | | | | |
| 12/23/2008 | U ALP $ | | | | | $6.27 | | | 236.77 |
| 12/24/2008 | | 7:53:00 AM | | 2:54:00 PM | | | | 6.90 | 243.67 |
| | | | EV | | | | | | |
| 12/24/2008 | U ALP $ | | | | | $4.00 | | | 243.67 |
| 12/25/2008 | U ALP $ | | | | | $4.00 | | | 243.67 |
| 12/25/2008 | Christmas Day Actual | | | | | | 8.00 | | 251.67 |
| 12/26/2008 | | 7:50:00 AM | | 2:05:00 PM | | | | 6.08 | 257.75 |
| | | | EV | | | | | | |
| 12/26/2008 | U ALP $ | | | | | $4.00 | | | 257.75 |
| 12/29/2008 | | 7:56:00 AM | | 2:37:00 PM | | | | 6.62 | 264.37 |
| 12/29/2008 | | 3:07:00 PM | | 4:30:00 PM | | | | 1.38 | 265.75 |
| 12/29/2008 | U ALP $ | | | | | $4.00 | | | 265.75 |
| 12/30/2008 | | 7:57:00 AM | | 2:14:00 PM | | | | 6.23 | 271.98 |
| 12/30/2008 | | 2:44:00 PM | | 4:41:00 PM | | | | 1.95 | 273.93 |
| | | | | | LV | | | | |
| 12/30/2008 | U ALP $ | | | | | $4.14 | | | 273.93 |
| 12/31/2008 | | 7:57:00 AM | | 2:00:00 PM | | | | 6.00 | 279.93 |
| | | | EV | | | | | | |
| 12/31/2008 | U ALP $ | | | | | $3.00 | | | 279.93 |
| 1/1/2009 | U ALP $ | | | | | $4.00 | | | 279.93 |
| 1/1/2009 | New Year's Day Actual | | | | | | 8.00 | | 287.93 |
| 1/2/2009 | | 8:00:00 AM | | 2:47:00 PM | | | | 6.78 | 294.72 |
| 1/2/2009 | | 3:02:00 PM | | 4:30:00 PM | | | | 1.22 | 295.93 |
| 1/2/2009 | U ALP $ | | | | | $4.00 | | | 295.93 |
| 1/5/2009 | | 8:02:00 AM | | 2:46:00 PM | | | | 6.73 | 302.67 |
| | | | LV | | | | | | |
| 1/5/2009 | | 3:16:00 PM | | 4:32:00 PM | | | | 1.27 | 303.93 |
| | | | | | LV | | | | |
| 1/5/2009 | U ALP $ | | | | | $4.00 | | | 303.93 |
| 1/6/2009 | | 7:56:00 AM | | 2:37:00 PM | | | | 6.62 | 310.55 |
| 1/6/2009 | | 3:02:00 PM | | 4:30:00 PM | | | | 1.38 | 311.93 |
| 1/6/2009 | U ALP $ | | | | | $4.00 | | | 311.93 |
| 1/7/2009 | U ALP $ | | | | | $4.00 | | | 311.93 |

DHL  0000000750

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 319.93 |
| 1/8/2009 | | 7:51:00 AM | | 1:28:00 PM | | | | 5.47 | 325.40 |
| 1/8/2009 | | 1:55:00 PM | | 4:30:00 PM | | | | 2.53 | 327.93 |
| 1/8/2009 | U ALP $ | | | | | $4.00 | | | 327.93 |
| 1/9/2009 | U ALP $ | | | | | $4.00 | | | 327.93 |
| 1/9/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 335.93 |
| 1/12/2009 | | 7:59:00 AM | | 2:31:00 PM | | | | 6.52 | 342.45 |
| 1/12/2009 | | 2:57:00 PM | | 4:30:00 PM | | | | 1.48 | 343.93 |
| 1/12/2009 | U ALP $ | | | | | $4.00 | | | 343.93 |
| 1/13/2009 | | 7:56:00 AM | | 2:42:00 PM | | | | 6.70 | 350.63 |
| 1/13/2009 | | 3:08:00 PM | | 4:30:00 PM | | | | 1.30 | 351.93 |
| 1/13/2009 | U ALP $ | | | | | $4.00 | | | 351.93 |
| 1/14/2009 | | 8:00:00 AM | | 2:38:00 PM | | | | 6.63 | 358.57 |
| 1/14/2009 | | 3:10:00 PM | | 4:32:00 PM | | | | 1.37 | 359.93 |
| 1/14/2009 | | | LE | | LV | | | | |
| 1/14/2009 | U ALP $ | | | | | $4.00 | | | 359.93 |
| 1/15/2009 | | 7:56:00 AM | | 2:47:00 PM | | | | 6.78 | 366.72 |
| 1/15/2009 | | 3:17:00 PM | | 4:30:00 PM | | | | 1.22 | 367.93 |
| 1/15/2009 | U ALP $ | | | | | $4.00 | | | 367.93 |
| 1/16/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 375.93 |
| 1/17/2009 | | 3:30:00 PM | | 5:30:00 PM | | | | 2.00 | 377.93 |
| 1/17/2009 | | | US | | | | | | |
| 1/17/2009 | U ALP $ | | | | | $1.00 | | | 377.93 |
| 1/19/2009 | | 8:00:00 AM | | 2:54:00 PM | | | | 6.90 | 384.83 |
| 1/19/2009 | | 3:24:00 PM | | 4:30:00 PM | | | | 1.10 | 385.93 |
| 1/19/2009 | U ALP $ | | | | | $8.00 | | | 385.93 |
| 1/20/2009 | | 7:59:00 AM | | 2:50:00 PM | | | | 6.83 | 392.77 |
| 1/20/2009 | | 3:16:00 PM | | 4:30:00 PM | | | | 1.17 | 393.93 |
| 1/20/2009 | U ALP $ | | | | | $4.00 | | | 393.93 |
| 1/21/2009 | | 7:59:00 AM | | 2:47:00 PM | | | | 6.78 | 400.72 |
| 1/21/2009 | | 3:06:00 PM | | 4:30:00 PM | | | | 1.22 | 401.93 |
| 1/21/2009 | U ALP $ | | | | | $4.00 | | | 401.93 |
| 1/22/2009 | | 4:17:00 AM | | 2:25:00 PM | | | | 10.13 | 412.07 |
| 1/22/2009 | | | EV | | | | | | |
| 1/22/2009 | | 2:54:00 PM | | 4:30:00 PM | | | | 1.58 | 413.65 |
| 1/22/2009 | U ALP $ | | | | | $6.79 | | | 413.65 |
| 1/23/2009 | | 4:17:00 AM | | 2:44:00 PM | | | | 10.45 | 424.10 |
| 1/23/2009 | | | EV | | | | | | |
| 1/23/2009 | | 3:14:00 PM | | 4:30:00 PM | | | | 1.27 | 425.37 |
| 1/23/2009 | U ALP $ | | | | | $6.79 | | | 425.37 |
| 1/24/2009 | | 4:16:00 AM | | 12:52:00 PM | | | | 8.60 | 433.97 |
| 1/24/2009 | | | US | | | | | | |
| 1/24/2009 | U ALP $ | | | | | $6.17 | | | 433.97 |
| 1/26/2009 | | 7:58:00 AM | | 2:49:00 PM | | | | 6.82 | 440.78 |
| 1/26/2009 | | 3:18:00 PM | | 4:40:00 PM | | | | 1.35 | 442.13 |
| 1/26/2009 | | | | | LV | | | | |
| 1/26/2009 | U ALP $ | | | | | $4.13 | | | 442.13 |
| 1/27/2009 | | 7:50:00 AM | | 3:08:00 PM | | | | 7.13 | 449.27 |
| 1/27/2009 | | 3:39:00 PM | | 4:31:00 PM | | | | 0.87 | 450.13 |
| 1/27/2009 | | | LE | | LV | | | | |
| 1/27/2009 | U ALP $ | | | | | $4.00 | | | 450.13 |
| 1/28/2009 | | 7:54:00 AM | | 3:16:00 PM | | | | 7.27 | 457.40 |
| 1/28/2009 | | 3:43:00 PM | | 4:30:00 PM | | | | 0.73 | 458.13 |
| 1/28/2009 | U ALP $ | | | | | $4.00 | | | 458.13 |
| 1/29/2009 | | 7:57:00 AM | | 2:50:00 PM | | | | 6.83 | 464.97 |
| 1/29/2009 | | 3:14:00 PM | | 4:30:00 PM | | | | 1.17 | 466.13 |
| 1/29/2009 | U ALP $ | | | | | $4.00 | | | 466.13 |
| 1/30/2009 | | 7:58:00 AM | | 2:06:00 PM | | | | 6.10 | 472.23 |

DHL 0000000751

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2009 | | 2:34:00 PM | | 4:30:00 PM | | | | 1.90 | 474.13 |
| 1/30/2009 | U ALP $ | | | | | $4.00 | | | 474.13 |
| 1/31/2009 | | 5:08:00 AM | | 12:50:00 PM | | | | 7.70 | 481.83 |
| 1/31/2009 | | | US | | | | | | 481.83 |
| 1/31/2009 | U ALP $ | | | | | $6.00 | | | 481.83 |
| 2/2/2009 | | 7:57:00 AM | | 2:46:00 PM | | | | 6.77 | 488.60 |
| 2/2/2009 | | 3:16:00 PM | | 4:30:00 PM | | | | 1.23 | 489.83 |
| 2/2/2009 | U ALP $ | | | | | $4.00 | | | 489.83 |
| 2/3/2009 | | 8:00:00 AM | | 2:38:00 PM | | | | 6.63 | 496.47 |
| 2/3/2009 | | 3:08:00 PM | | 4:30:00 PM | | | | 1.37 | 497.83 |
| 2/3/2009 | U ALP $ | | | | | $4.00 | | | 497.83 |
| 2/4/2009 | | 8:00:00 AM | | 2:38:00 PM | | | | 6.63 | 504.47 |
| 2/4/2009 | | 3:08:00 PM | | 4:30:00 PM | | | | 1.37 | 505.83 |
| 2/4/2009 | U ALP $ | | | | | $4.00 | | | 505.83 |
| 2/5/2009 | | 8:01:00 AM | | 2:43:00 PM | | | | 6.70 | 512.53 |
| 2/5/2009 | | | LV | | | | | | |
| 2/5/2009 | | 3:13:00 PM | | 4:31:00 PM | | | | 1.30 | 513.83 |
| | | | | | LV | | | | |
| 2/5/2009 | U ALP $ | | | | | $4.00 | | | 513.83 |
| 2/6/2009 | | 8:00:00 AM | | 2:37:00 PM | | | | 6.62 | 520.45 |
| 2/6/2009 | | 3:07:00 PM | | 4:30:00 PM | | | | 1.38 | 521.83 |
| 2/6/2009 | U ALP $ | | | | | $4.00 | | | 521.83 |
| 2/10/2009 | U ALP $ | | | | | $4.00 | | | 521.83 |
| 2/10/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 529.83 |
| 2/11/2009 | U ALP $ | | | | | $4.00 | | | 529.83 |
| 2/11/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 537.83 |
| 2/12/2009 | U ALP $ | | | | | $4.00 | | | 537.83 |
| 2/12/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 545.83 |
| 2/13/2009 | U ALP $ | | | | | $4.00 | | | 545.83 |
| 2/13/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 553.83 |
| 2/16/2009 | | 7:52:00 AM | | 2:40:00 PM | | | | 6.67 | 560.50 |
| 2/16/2009 | | 3:02:00 PM | | 4:30:00 PM | | | | 1.33 | 561.83 |
| 2/16/2009 | U ALP $ | | | | | $4.00 | | | 561.83 |
| 2/17/2009 | | 8:00:00 AM | | 2:32:00 PM | | | | 6.53 | 568.37 |
| 2/17/2009 | | 3:00:00 PM | | 4:50:00 PM | | | | 1.80 | 570.17 |
| | | | | | LV | | | | |
| 2/17/2009 | U ALP $ | | | | | $4.25 | | | 570.17 |
| 2/18/2009 | | 7:57:00 AM | | 2:03:00 PM | | | | 6.05 | 576.22 |
| 2/18/2009 | | 2:30:00 PM | | 4:30:00 PM | | | | 1.95 | 578.17 |
| 2/18/2009 | U ALP $ | | | | | $4.00 | | | 578.17 |
| 2/19/2009 | | 7:58:00 AM | | 2:31:00 PM | | | | 6.52 | 584.68 |
| 2/19/2009 | | 2:58:00 PM | | 4:30:00 PM | | | | 1.48 | 586.17 |
| 2/19/2009 | U ALP $ | | | | | $4.00 | | | 586.17 |
| 2/20/2009 | | 7:55:00 AM | | 2:30:00 PM | | | | 6.50 | 592.67 |
| 2/20/2009 | | 2:53:00 PM | | 4:30:00 PM | | | | 1.50 | 594.17 |
| 2/20/2009 | U ALP $ | | | | | $4.00 | | | 594.17 |
| 2/22/2009 | UHist Reg (historical date: 2/9/2009) | | | | | | 4.00 | | |
| | | | Forgot to Punch | | | | | | |
| 2/23/2009 | | 7:52:00 AM | | 2:50:00 PM | | | | 6.83 | 601.00 |
| 2/23/2009 | | 3:20:00 PM | | 4:30:00 PM | | | | 1.17 | 602.17 |
| 2/23/2009 | U ALP $ | | | | | $4.00 | | | 602.17 |
| 2/24/2009 | | 7:58:00 AM | | 2:35:00 PM | | | | 6.58 | 608.75 |
| 2/24/2009 | | 3:03:00 PM | | 4:30:00 PM | | | | 1.42 | 610.17 |
| 2/24/2009 | U ALP $ | | | | | $4.00 | | | 610.17 |
| 2/25/2009 | | 7:20:00 AM | | 2:41:00 PM | | | | 7.35 | 617.52 |
| 2/25/2009 | | | EV | | | | | | |
| 2/25/2009 | | 3:04:00 PM | | 4:30:00 PM | | | | 1.32 | 618.83 |
| 2/25/2009 | U ALP $ | | | | | $4.50 | | | 618.83 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2009 | | 5:58:00 AM | | 2:45:00 PM | | | | 8.78 | 627.62 |
| | | | EV | | | | | | |
| 2/26/2009 | | 3:10:00 PM | | 4:30:00 PM | | | | 1.25 | 628.87 |
| 2/26/2009 | U ALP $ | | | | | $5.51 | | | 628.87 |
| 2/27/2009 | | 7:58:00 AM | | 2:19:00 PM | | | | 6.32 | 635.18 |
| 2/27/2009 | | 2:47:00 PM | | 4:30:00 PM | | | | 1.68 | 636.87 |
| 2/27/2009 | U ALP $ | | | | | $4.00 | | | 636.87 |
| 3/2/2009 | U ALP $ | | | | | $4.00 | | | 636.87 |
| 3/2/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 644.87 |
| 3/3/2009 | | 7:59:00 AM | | 2:33:00 PM | | | | 6.55 | 651.42 |
| 3/3/2009 | | 2:40:00 PM | | 4:30:00 PM | | | | 1.45 | 652.87 |
| 3/3/2009 | U ALP $ | | | | | $4.00 | | | 652.87 |
| 3/4/2009 | | 8:23:00 AM | | 2:38:00 PM | | | | 6.25 | 659.12 |
| | | | LV | | | | | | |
| 3/4/2009 | | 3:00:00 PM | | 4:56:00 PM | | | | 1.80 | 660.92 |
| | | | | | LV | | | | |
| 3/4/2009 | U ALP $ | | | | | $4.04 | | | 660.92 |
| 3/5/2009 | | 7:57:00 AM | | 2:46:00 PM | | | | 6.77 | 667.68 |
| 3/5/2009 | | 3:11:00 PM | | 6:54:00 PM | | | | 3.63 | 671.32 |
| | | | | | LV | | | | |
| 3/5/2009 | U ALP $ | | | | | $5.80 | | | 671.32 |
| 3/6/2009 | | 8:00:00 AM | | 2:47:00 PM | | | | 6.78 | 678.10 |
| 3/6/2009 | | 3:03:00 PM | | 4:30:00 PM | | | | 1.22 | 679.32 |
| 3/6/2009 | U ALP $ | | | | | $4.00 | | | 679.32 |
| 3/7/2009 | | 4:00:00 PM | | 6:00:00 PM | | | | 2.00 | 681.32 |
| | | | US | | | | | | |
| 3/9/2009 | | 7:56:00 AM | | 2:38:00 PM | | | | 6.63 | 687.95 |
| 3/9/2009 | | 3:07:00 PM | | 4:51:00 PM | | | | 1.72 | 689.67 |
| | | | | | LV | | | | |
| 3/9/2009 | U ALP $ | | | | | $4.26 | | | 689.67 |
| 3/10/2009 | | 6:11:00 AM | | 2:44:00 PM | | | | 8.55 | 698.22 |
| | | | EV | | | | | | |
| 3/10/2009 | | 3:10:00 PM | | 4:30:00 PM | | | | 1.27 | 699.48 |
| 3/10/2009 | U ALP $ | | | | | $5.37 | | | 699.48 |
| 3/11/2009 | | 6:15:00 AM | | 2:42:00 PM | | | | 8.45 | 707.93 |
| | | | EV | | | | | | |
| 3/11/2009 | | 3:00:00 PM | | 4:30:00 PM | | | | 1.30 | 709.23 |
| 3/11/2009 | U ALP $ | | | | | $5.31 | | | 709.23 |
| 3/12/2009 | | 6:21:00 AM | | 2:45:00 PM | | | | 8.40 | 717.63 |
| | | | EV | | | | | | |
| 3/12/2009 | | 3:06:00 PM | | 4:30:00 PM | | | | 1.25 | 718.88 |
| 3/12/2009 | U ALP $ | | | | | $5.24 | | | 718.88 |
| 3/13/2009 | | 6:20:00 AM | | 2:59:00 PM | | | | 8.65 | 727.53 |
| | | | EV | | | | | | |
| 3/13/2009 | | 3:24:00 PM | | 4:30:00 PM | | | | 1.02 | 728.55 |
| 3/13/2009 | U ALP $ | | | | | $5.25 | | | 728.55 |
| 3/14/2009 | | 6:13:00 AM | | 12:53:00 PM | | | | 6.67 | 735.22 |
| | | | US | | | | | | |
| 3/14/2009 | U ALP $ | | | | | $4.34 | | | 735.22 |
| 3/16/2009 | | 7:59:00 AM | | 2:44:00 PM | | | | 6.73 | 741.95 |
| 3/16/2009 | | 3:07:00 PM | | 4:30:00 PM | | | | 1.27 | 743.22 |
| 3/16/2009 | U ALP $ | | | | | $4.00 | | | 743.22 |
| 3/17/2009 | | 7:55:00 AM | | 2:49:00 PM | | | | 6.82 | 750.03 |
| 3/17/2009 | | 3:18:00 PM | | 4:30:00 PM | | | | 1.18 | 751.22 |
| 3/17/2009 | U ALP $ | | | | | $4.00 | | | 751.22 |
| 3/18/2009 | U ALP $ | | | | | $4.00 | | | 751.22 |
| 3/18/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 759.22 |
| 3/19/2009 | U ALP $ | | | | | $4.00 | | | 759.22 |

DHL 0000000753

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 767.22 |
| 3/20/2009 | | 7:58:00 AM | | 2:51:00 PM | | | | 6.85 | 774.07 |
| 3/20/2009 | | 3:24:00 PM | | 4:32:00 PM | | | | 1.13 | 775.20 |
| | | | LE | | LV | | | | |
| 3/21/2009 | | 6:17:00 AM | | 1:22:00 PM | | | | 7.08 | 782.28 |
| | | | US | | | | | | |
| 3/21/2009 | U ALP $ | | | | | $6.00 | | | 782.28 |
| 3/23/2009 | U ALP $ | | | | | $4.00 | | | 782.28 |
| 3/23/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 790.28 |
| 3/24/2009 | | 8:00:00 AM | | 2:51:00 PM | | | | 6.85 | 797.13 |
| 3/24/2009 | | 3:20:00 PM | | 4:30:00 PM | | | | 1.15 | 798.28 |
| 3/24/2009 | U ALP $ | | | | | $4.00 | | | 798.28 |
| 3/25/2009 | | 7:59:00 AM | | 2:48:00 PM | | | | 6.80 | 805.08 |
| 3/25/2009 | | 3:15:00 PM | | 4:30:00 PM | | | | 1.20 | 806.28 |
| 3/25/2009 | U ALP $ | | | | | $4.00 | | | 806.28 |
| 3/26/2009 | | 7:58:00 AM | | 2:49:00 PM | | | | 6.82 | 813.10 |
| 3/26/2009 | | 3:02:00 PM | | 4:40:00 PM | | | | 1.35 | 814.45 |
| | | | | | LV | | | | |
| 3/26/2009 | U ALP $ | | | | | $4.13 | | | 814.45 |
| 3/27/2009 | | 6:38:00 AM | | 2:51:00 PM | | | | 8.22 | 822.67 |
| | | | EV | | | | | | |
| 3/27/2009 | | 3:17:00 PM | | 4:30:00 PM | | | | 1.15 | 823.82 |
| 3/27/2009 | U ALP $ | | | | | $5.03 | | | 823.82 |
| 3/28/2009 | | 6:00:00 AM | | 11:52:00 AM | | | | 5.87 | 829.68 |
| | | | US | | | | | | |
| 3/28/2009 | U ALP $ | | | | | $6.00 | | | 829.68 |
| 3/30/2009 | | 7:58:00 AM | | 2:45:00 PM | | | | 6.75 | 836.43 |
| 3/30/2009 | | 3:15:00 PM | | 4:30:00 PM | | | | 1.25 | 837.68 |
| 3/30/2009 | U ALP $ | | | | | $4.00 | | | 837.68 |
| 3/31/2009 | | 7:57:00 AM | | 2:45:00 PM | | | | 6.75 | 844.43 |
| 3/31/2009 | | 3:14:00 PM | | 4:30:00 PM | | | | 1.25 | 845.68 |
| 3/31/2009 | U ALP $ | | | | | $4.00 | | | 845.68 |
| 4/1/2009 | | 7:59:00 AM | | 2:40:00 PM | | | | 6.67 | 852.35 |
| 4/1/2009 | | 3:09:00 PM | | 4:30:00 PM | | | | 1.33 | 853.68 |
| 4/1/2009 | U ALP $ | | | | | $4.00 | | | 853.68 |
| 4/2/2009 | | 7:59:00 AM | | 2:41:00 PM | | | | 6.68 | 860.37 |
| 4/2/2009 | | 3:11:00 PM | | 4:30:00 PM | | | | 1.32 | 861.68 |
| 4/2/2009 | U ALP $ | | | | | $4.00 | | | 861.68 |
| 4/3/2009 | | 8:00:00 AM | | 2:28:00 PM | | | | 6.47 | 868.15 |
| 4/3/2009 | | 3:00:00 PM | | 4:32:00 PM | | | | 1.53 | 869.68 |
| | | | LE | | LV | | | | |
| 4/3/2009 | U ALP $ | | | | | $4.00 | | | 869.68 |
| 4/6/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 877.68 |
| 4/6/2009 | UHist ALP $ | | | | | $4.00 | | | 877.68 |
| 4/7/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 885.68 |
| 4/7/2009 | UHist ALP $ | | | | | $4.00 | | | 885.68 |
| 4/8/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 893.68 |
| 4/8/2009 | UHist ALP $ | | | | | $4.00 | | | 893.68 |
| 4/9/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 901.68 |
| 4/9/2009 | UHist ALP $ | | | | | $4.00 | | | 901.68 |
| 4/10/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 909.68 |
| 4/10/2009 | UHist ALP $ | | | | | $4.00 | | | 909.68 |
| 4/11/2009 | | 6:02:00 AM | | 12:02:00 PM | | | | 6.00 | 915.68 |
| | | | US | | | | | | |
| 4/11/2009 | U ALP $ | | | | | $4.50 | | | 915.68 |
| 4/13/2009 | | 7:57:00 AM | | 1:50:00 PM | | | | 5.83 | 921.52 |
| 4/13/2009 | | 2:15:00 PM | | 4:30:00 PM | | | | 2.17 | 923.68 |
| 4/13/2009 | U ALP $ | | | | | $4.00 | | | 923.68 |
| 4/14/2009 | | 7:55:00 AM | | 2:30:00 PM | | | | 6.50 | 930.18 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2009 | | 3:00:00 PM | | 4:30:00 PM | | | | 1.50 | 931.68 |
| 4/14/2009 | U ALP $ | | | | | $4.00 | | | 931.68 |
| 4/15/2009 | | 7:34:00 AM | | 2:38:00 PM | | | | 7.07 | 938.75 |
| | | | EV | | | | | | |
| 4/15/2009 | | 3:08:00 PM | | 4:30:00 PM | | | | 1.37 | 940.12 |
| 4/15/2009 | U ALP $ | | | | | $4.32 | | | 940.12 |
| 4/16/2009 | | 7:20:00 AM | | 2:50:00 PM | | | | 7.50 | 947.62 |
| | | | EV | | | | | | |
| 4/16/2009 | | 3:19:00 PM | | 4:30:00 PM | | | | 1.17 | 948.78 |
| 4/16/2009 | U ALP $ | | | | | $4.50 | | | 948.78 |
| 4/17/2009 | | 7:37:00 AM | | 2:50:00 PM | | | | 7.22 | 956.00 |
| | | | EV | | | | | | |
| 4/17/2009 | | 3:16:00 PM | | 4:30:00 PM | | | | 1.17 | 957.17 |
| 4/17/2009 | U ALP $ | | | | | $4.29 | | | 957.17 |
| 4/18/2009 | | 6:42:00 AM | | 12:32:00 PM | | | | 5.83 | 963.00 |
| | | | US | | | | | | |
| 4/18/2009 | U ALP $ | | | | | $4.50 | | | 963.00 |
| 4/20/2009 | | 7:56:00 AM | | 1:50:00 PM | | | | 5.83 | 968.83 |
| | | | | | EV | | | | |
| 4/20/2009 | U ALP $ | | | | | $2.92 | | | 968.83 |
| 4/21/2009 | U ALP $ | | | | | $4.00 | | | 968.83 |
| 4/21/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 976.83 |
| 4/22/2009 | U ALP $ | | | | | $4.00 | | | 976.83 |
| 4/22/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 984.83 |
| 4/23/2009 | | 8:05:00 AM | | 2:45:00 PM | | | | 6.67 | 991.50 |
| | | | LV | | | | | | |
| 4/23/2009 | | 3:15:00 PM | | 5:35:00 PM | | | | 2.33 | 993.83 |
| | | | LV | | | | | | |
| 4/23/2009 | U ALP $ | | | | | $4.75 | | | 993.83 |
| 4/24/2009 | | 8:00:00 AM | | 2:50:00 PM | | | | 6.83 | 1,000.67 |
| 4/24/2009 | | 3:20:00 PM | | 4:30:00 PM | | | | 1.17 | 1,001.83 |
| 4/24/2009 | U ALP $ | | | | | $4.00 | | | 1,001.83 |
| 4/25/2009 | | 6:15:00 AM | | 1:01:00 PM | | | | 6.77 | 1,008.60 |
| | | | US | | | | | | |
| 4/25/2009 | U ALP $ | | | | | $5.25 | | | 1,008.60 |
| 4/27/2009 | | 7:56:00 AM | | 2:13:00 PM | | | | 6.22 | 1,014.82 |
| 4/27/2009 | | 2:39:00 PM | | 4:30:00 PM | | | | 1.78 | 1,016.60 |
| 4/27/2009 | U ALP $ | | | | | $4.00 | | | 1,016.60 |
| 4/28/2009 | | 8:02:00 AM | | 2:47:00 PM | | | | 6.75 | 1,023.35 |
| | | | LV | | | | | | |
| 4/28/2009 | | 3:13:00 PM | | 4:30:00 PM | | | | 1.22 | 1,024.57 |
| 4/28/2009 | U ALP $ | | | | | $4.00 | | | 1,024.57 |
| 4/29/2009 | | 7:51:00 AM | | 2:50:00 PM | | | | 6.83 | 1,031.40 |
| 4/29/2009 | | 3:20:00 PM | | 4:30:00 PM | | | | 1.17 | 1,032.57 |
| 4/29/2009 | U ALP $ | | | | | $4.00 | | | 1,032.57 |
| 4/30/2009 | | 8:05:00 AM | | 2:58:00 PM | | | | 6.88 | 1,039.45 |
| | | | LV | | | | | | |
| 4/30/2009 | | 3:16:00 PM | | 4:30:00 PM | | | | 1.03 | 1,040.48 |
| 4/30/2009 | U ALP $ | | | | | $4.00 | | | 1,040.48 |
| 5/1/2009 | | 8:00:00 AM | | 2:22:00 PM | | | | 6.37 | 1,046.85 |
| 5/1/2009 | | 2:52:00 PM | | 4:35:00 PM | | | | 1.72 | 1,048.57 |
| | | | LV | | | | | | |
| 5/1/2009 | U ALP $ | | | | | $4.00 | | | 1,048.57 |
| 5/2/2009 | | 6:21:00 AM | | 12:22:00 PM | | | | 6.02 | 1,054.58 |
| | | | US | | | | | | |
| 5/2/2009 | U ALP $ | | | | | $4.50 | | | 1,054.58 |
| 5/4/2009 | | 7:58:00 AM | | 2:55:00 PM | | | | 6.92 | 1,061.50 |
| 5/4/2009 | | 3:21:00 PM | | 4:30:00 PM | | | | 1.08 | 1,062.58 |

DHL 0000000755

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2009 | U ALP $ | | | | | $4.00 | | | 1,062.58 |
| 5/5/2009 | | 7:56:00 AM | | 3:11:00 PM | | | | 7.18 | 1,069.77 |
| 5/5/2009 | | 3:35:00 PM | | 5:00:00 PM | | | | 1.32 | 1,071.08 |
| | | | | | LV | | | | |
| 5/5/2009 | U ALP $ | | | | | $4.38 | | | 1,071.08 |
| 5/6/2009 | U ALP $ | | | | | $4.00 | | | 1,071.08 |
| 5/6/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 1,079.08 |
| 5/7/2009 | | 8:00:00 AM | | 3:11:00 PM | | | | 7.18 | 1,086.27 |
| 5/7/2009 | | 3:41:00 PM | | 4:50:00 PM | | | | 1.15 | 1,087.42 |
| | | | | | LV | | | | |
| 5/7/2009 | U ALP $ | | | | | $4.25 | | | 1,087.42 |
| 5/8/2009 | | 6:17:00 AM | | 2:17:00 PM | | | | 8.00 | 1,095.42 |
| | | | EV | | EV | | | | |
| 5/8/2009 | U ALP $ | | | | | $4.00 | | | 1,095.42 |
| 5/9/2009 | | 6:15:00 AM | | 12:21:00 PM | | | | 6.10 | 1,101.52 |
| | | | US | | | | | | |
| 5/9/2009 | U ALP $ | | | | | $4.50 | | | 1,101.52 |
| 5/10/2009 | | 6:00:00 PM | | 10:00:00 PM | | | | 4.00 | 1,105.52 |
| | | | US | | | | | | |
| 5/10/2009 | U ALP $ | | | | | $3.00 | | | 1,105.52 |
| 5/11/2009 | | 7:59:00 AM | | 2:35:00 PM | | | | 6.58 | 1,112.10 |
| 5/11/2009 | | 3:01:00 PM | | 4:30:00 PM | | | | 1.42 | 1,113.52 |
| 5/11/2009 | U ALP $ | | | | | $4.00 | | | 1,113.52 |
| 5/12/2009 | | 7:44:00 AM | | 2:58:00 PM | | | | 7.23 | 1,120.75 |
| | | | EV | | | | | | |
| 5/12/2009 | | 3:14:00 PM | | 5:05:00 PM | | | | 1.62 | 1,122.37 |
| | | | | | LV | | | | |
| 5/12/2009 | U ALP $ | | | | | $4.64 | | | 1,122.37 |
| 5/13/2009 | | 6:22:00 AM | | 2:54:00 PM | | | | 8.53 | 1,130.90 |
| | | | EV | | | | | | |
| 5/13/2009 | | 3:14:00 PM | | 4:30:00 PM | | | | 1.10 | 1,132.00 |
| 5/13/2009 | U ALP $ | | | | | $5.22 | | | 1,132.00 |
| 5/14/2009 | | 6:38:00 AM | | 3:04:00 PM | | | | 8.43 | 1,140.43 |
| | | | EV | | | | | | |
| 5/14/2009 | | 3:34:00 PM | | 4:30:00 PM | | | | 0.93 | 1,141.37 |
| 5/14/2009 | U ALP $ | | | | | $5.03 | | | 1,141.37 |
| 5/15/2009 | | 6:48:00 AM | | 2:47:00 PM | | | | 7.98 | 1,149.35 |
| | | | EV | | | | | | |
| 5/15/2009 | | 3:06:00 PM | | 4:30:00 PM | | | | 1.22 | 1,150.57 |
| 5/15/2009 | U ALP $ | | | | | $4.90 | | | 1,150.57 |
| 5/16/2009 | | 6:13:00 AM | | 1:00:00 PM | | | | 6.78 | 1,157.35 |
| | | | US | | | | | | |
| 5/16/2009 | U ALP $ | | | | | $4.50 | | | 1,157.35 |
| 5/17/2009 | | 6:00:00 PM | | 10:00:00 PM | | | | 4.00 | 1,161.35 |
| | | | US | | | | | | |
| 5/17/2009 | U ALP $ | | | | | $3.00 | | | 1,161.35 |
| 5/18/2009 | | 8:00:00 AM | | 3:06:00 PM | | | | 7.10 | 1,168.45 |
| 5/18/2009 | | 3:26:00 PM | | 6:30:00 PM | | | | 2.90 | 1,171.35 |
| | | | | | LV | | | | |
| 5/18/2009 | U ALP $ | | | | | $5.50 | | | 1,171.35 |
| 5/19/2009 | | 8:03:00 AM | | 2:52:00 PM | | | | 6.82 | 1,178.17 |
| | | | LV | | | | | | |
| 5/19/2009 | | 3:19:00 PM | | 4:30:00 PM | | | | 1.13 | 1,179.30 |
| 5/19/2009 | U ALP $ | | | | | $4.00 | | | 1,179.30 |
| 5/20/2009 | | 8:18:00 AM | | 2:50:00 PM | | | | 6.53 | 1,185.83 |
| | | | LV | | | | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2009 | | 3:14:00 PM | | 4:40:00 PM | | | | 1.33 | 1,187.17 |
| | | | | | LV | | | | |
| 5/20/2009 | U ALP $ | | | | | $4.00 | | | 1,187.17 |
| 5/21/2009 | | 8:09:00 AM | | 2:46:00 PM | | | | 6.62 | 1,193.78 |
| | | | LV | | | | | | |
| 5/21/2009 | | 3:03:00 PM | | 4:50:00 PM | | | | 1.57 | 1,195.35 |
| | | | | | LV | | | | |
| 5/21/2009 | U ALP $ | | | | | $4.14 | | | 1,195.35 |
| 5/22/2009 | | 8:03:00 AM | | 2:00:00 PM | | | | 5.95 | 1,201.30 |
| | | | LV | | | | | | |
| 5/22/2009 | | 2:16:00 PM | | 4:30:00 PM | | | | 2.00 | 1,203.30 |
| 5/22/2009 | U ALP $ | | | | | $4.00 | | | 1,203.30 |
| 5/23/2009 | | 6:29:00 AM | | 3:13:00 PM | | | | 8.73 | 1,212.03 |
| | | | US | | | | | | |
| 5/23/2009 | U ALP $ | | | | | $5.25 | | | 1,212.03 |
| 5/25/2009 | U ALP $ | | | | | $4.00 | | | 1,212.03 |
| 5/25/2009 | Memorial Day | | | | | | 8.00 | | 1,220.03 |
| 5/26/2009 | | 8:00:00 AM | | 2:46:00 PM | | | | 6.77 | 1,226.80 |
| 5/26/2009 | | 3:08:00 PM | | 4:39:00 PM | | | | 1.38 | 1,228.18 |
| | | | | | LV | | | | |
| 5/26/2009 | U ALP $ | | | | | $4.29 | | | 1,228.18 |
| 5/27/2009 | | 8:00:00 AM | | 2:57:00 PM | | | | 6.95 | 1,235.13 |
| 5/27/2009 | | 3:23:00 PM | | 5:04:00 PM | | | | 1.62 | 1,236.75 |
| | | | | | LV | | | | |
| 5/27/2009 | U ALP $ | | | | | $4.43 | | | 1,236.75 |
| 5/28/2009 | | 7:56:00 AM | | 3:21:00 PM | | | | 7.35 | 1,244.10 |
| 5/28/2009 | | 3:38:00 PM | | 5:00:00 PM | | | | 1.15 | 1,245.25 |
| | | | | | LV | | | | |
| 5/28/2009 | U ALP $ | | | | | $4.38 | | | 1,245.25 |
| 5/29/2009 | | 8:00:00 AM | | 3:04:00 PM | | | | 7.07 | 1,252.32 |
| 5/29/2009 | | 3:32:00 PM | | 4:30:00 PM | | | | 0.93 | 1,253.25 |
| 5/29/2009 | U ALP $ | | | | | $4.00 | | | 1,253.25 |
| 5/30/2009 | | 5:49:00 AM | | 3:02:00 PM | | | | 9.22 | 1,262.47 |
| | | | US | | | | | | |
| 5/30/2009 | U ALP $ | | | | | $6.00 | | | 1,262.47 |
| 5/31/2009 | U ALP $ | | | | | $4.00 | | | 1,262.47 |
| 5/31/2009 | U B Day Counts 2 OT | | | | | | 8.00 | | 1,270.47 |
| 6/1/2009 | | 8:00:00 AM | | 3:01:00 PM | | | | 7.02 | 1,277.48 |
| 6/1/2009 | | 3:19:00 PM | | 4:39:00 PM | | | | 1.13 | 1,278.62 |
| | | | | | LV | | | | |
| 6/1/2009 | U ALP $ | | | | | $4.11 | | | 1,278.62 |
| 6/2/2009 | | 8:00:00 AM | | 2:55:00 PM | | | | 6.92 | 1,285.53 |
| 6/2/2009 | | 3:18:00 PM | | 5:00:00 PM | | | | 1.58 | 1,287.12 |
| | | | | | LV | | | | |
| 6/2/2009 | U ALP $ | | | | | $4.38 | | | 1,287.12 |
| 6/3/2009 | | 7:56:00 AM | | 3:05:00 PM | | | | 7.08 | 1,294.20 |
| 6/3/2009 | | 3:27:00 PM | | 5:15:00 PM | | | | 1.67 | 1,295.87 |
| | | | | | LV | | | | |
| 6/3/2009 | U ALP $ | | | | | $4.56 | | | 1,295.87 |
| 6/4/2009 | | 8:00:00 AM | | 2:26:00 PM | | | | 6.43 | 1,302.30 |
| 6/4/2009 | | 2:55:00 PM | | 5:00:00 PM | | | | 2.07 | 1,304.37 |
| | | | | | LV | | | | |
| 6/4/2009 | U ALP $ | | | | | $4.38 | | | 1,304.37 |
| 6/5/2009 | | 8:00:00 AM | | 3:06:00 PM | | | | 7.10 | 1,311.47 |
| 6/5/2009 | | 3:22:00 PM | | 5:15:00 PM | | | | 1.65 | 1,313.12 |
| | | | | | LV | | | | |
| 6/5/2009 | U ALP $ | | | | | $4.56 | | | 1,313.12 |

DHL 0000000757

## Time Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | | Data Up to Date: | 4/19/2013 5:52:39 PM | | |
| Query: | Previously Selected Employee(s) | | | | Executed on: | 4/19/2013 5:53:58 PM | | |
| Actual/Adjusted: | Actual hours only | | | | Printed for: | 051768 | | |
| | | | | | Insert Page Break After Each Employee: | | No | |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2009 | | 7:38:00 AM | | 12:38:00 PM | | | | 5.00 | 1,318.12 |
| | | | US | | | | | | |
| 6/6/2009 | U ALP $ | | | | | $3.75 | | | 1,318.12 |
| 6/8/2009 | | 8:24:00 AM | | 2:50:00 PM | | | | 6.43 | 1,324.55 |
| | | | LV | | | | | | |
| 6/8/2009 | | 3:09:00 PM | | 4:53:00 PM | | | | 1.55 | 1,326.10 |
| | | | | | LV | | | | |
| 6/8/2009 | U ALP $ | | | | | $4.00 | | | 1,326.10 |
| 6/9/2009 | | 8:08:00 AM | | 3:08:00 PM | | | | 7.00 | 1,333.10 |
| | | | LV | | | | | | |
| 6/9/2009 | | 3:31:00 PM | | 4:48:00 PM | | | | 1.17 | 1,334.27 |
| | | | | | LV | | | | |
| 6/9/2009 | U ALP $ | | | | | $4.13 | | | 1,334.27 |
| 6/10/2009 | U ALP $ | | | | | $4.00 | | | 1,334.27 |
| 6/10/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 1,342.27 |
| 6/11/2009 | | 8:00:00 AM | | 2:45:00 PM | | | | 6.75 | 1,349.02 |
| 6/11/2009 | | 3:15:00 PM | | 4:30:00 PM | | | | 1.25 | 1,350.27 |
| 6/11/2009 | U ALP $ | | | | | $4.00 | | | 1,350.27 |
| 6/12/2009 | | 7:57:00 AM | | 2:45:00 PM | | | | 6.75 | 1,357.02 |
| 6/12/2009 | | 3:04:00 PM | | 4:35:00 PM | | | | 1.33 | 1,358.35 |
| | | | | | LV | | | | |
| 6/12/2009 | U ALP $ | | | | | $4.00 | | | 1,358.35 |
| 6/13/2009 | | 6:15:00 AM | | 3:39:00 PM | | | | 9.40 | 1,367.75 |
| | | | US | | | | | | |
| 6/13/2009 | U ALP $ | | | | | $6.00 | | | 1,367.75 |
| 6/15/2009 | | 8:07:00 AM | | 2:56:00 PM | | | | 6.82 | 1,374.57 |
| | | | LV | | | | | | |
| 6/15/2009 | | 3:19:00 PM | | 4:50:00 PM | | | | 1.40 | 1,375.97 |
| | | | | | LV | | | | |
| 6/15/2009 | U ALP $ | | | | | $4.17 | | | 1,375.97 |
| 6/16/2009 | | 8:00:00 AM | | 2:56:00 PM | | | | 6.93 | 1,382.90 |
| 6/16/2009 | | 3:18:00 PM | | 5:00:00 PM | | | | 1.57 | 1,384.47 |
| | | | | | LV | | | | |
| 6/16/2009 | U ALP $ | | | | | $4.38 | | | 1,384.47 |
| 6/17/2009 | | 8:00:00 AM | | 3:11:00 PM | | | | 7.18 | 1,391.65 |
| 6/17/2009 | | 3:36:00 PM | | 5:30:00 PM | | | | 1.82 | 1,393.47 |
| | | | | | LV | | | | |
| 6/17/2009 | U ALP $ | | | | | $4.75 | | | 1,393.47 |
| 6/18/2009 | | 8:00:00 AM | | 2:34:00 PM | | | | 6.57 | 1,400.03 |
| 6/18/2009 | | 2:56:00 PM | | 4:45:00 PM | | | | 1.68 | 1,401.72 |
| | | | | | LV | | | | |
| 6/18/2009 | U ALP $ | | | | | $4.19 | | | 1,401.72 |
| 6/19/2009 | | 8:00:00 AM | | 3:04:00 PM | | | | 7.07 | 1,408.78 |
| 6/19/2009 | | 3:29:00 PM | | 4:30:00 PM | | | | 0.93 | 1,409.72 |
| 6/19/2009 | U ALP $ | | | | | $4.00 | | | 1,409.72 |
| 6/21/2009 | UHist OT 1.5 (historical date: 5/25/2009) | | | | | | -8.00 | | |
| 6/21/2009 | UHist Reg (historical date: 5/25/2009) | | | | | | 8.00 | | |
| 6/23/2009 | | 6:00:00 AM | | 12:12:00 PM | | | | 6.20 | 1,415.92 |
| 6/23/2009 | | 12:36:00 PM | | 2:30:00 PM | | | | 1.80 | 1,417.72 |
| 6/23/2009 | U ALP $ | | | | | $4.00 | | | 1,417.72 |
| 6/24/2009 | | 6:00:00 AM | | 11:30:00 AM | | | | 5.50 | 1,423.22 |
| 6/24/2009 | | 12:00:00 PM | | 2:30:00 PM | | | | 2.50 | 1,425.72 |
| 6/24/2009 | U ALP $ | | | | | $4.00 | | | 1,425.72 |
| 6/25/2009 | | 6:05:00 AM | | 1:05:00 PM | | | | 7.00 | 1,432.72 |
| | | | LV | | | | | | |
| 6/25/2009 | | 1:29:00 PM | | 2:30:00 PM | | | | 0.92 | 1,433.63 |
| 6/25/2009 | U ALP $ | | | | | $4.00 | | | 1,433.63 |

## Time Detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | | | Executed on: | | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | | | Printed for: | | 051768 | |
| | | | | Insert Page Break After Each Employee: | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/2009 | | 6:05:00 AM | | 1:32:00 PM | | | | 7.45 | 1,441.08 |
| | | | LV | | | | | | |
| 6/26/2009 | | 1:52:00 PM | | 2:45:00 PM | | | | 0.72 | 1,441.80 |
| | | | | | LV | | | | |
| 6/26/2009 | U ALP $ | | | | | $4.13 | | | 1,441.80 |
| 6/27/2009 | | 5:00:00 AM | | 12:00:00 PM | | | | 7.00 | 1,448.80 |
| | | | EV | | | | | | |
| 6/27/2009 | | 12:30:00 PM | | 2:30:00 PM | | | | 2.00 | 1,450.80 |
| 6/27/2009 | U ALP $ | | | | | $4.75 | | | 1,450.80 |
| 6/30/2009 | | 6:21:00 AM | | 1:28:00 PM | | | | 7.12 | 1,457.92 |
| | | | LV | | | | | | |
| 6/30/2009 | | 1:48:00 PM | | 3:30:00 PM | | | | 1.53 | 1,459.45 |
| | | | | | LV | | | | |
| 6/30/2009 | U ALP $ | | | | | $4.49 | | | 1,459.45 |
| 7/1/2009 | | 6:06:00 AM | | 1:37:00 PM | | | | 7.52 | 1,466.97 |
| | | | LV | | | | | | |
| 7/1/2009 | | 1:55:00 PM | | 2:30:00 PM | | | | 0.38 | 1,467.35 |
| 7/1/2009 | U ALP $ | | | | | $4.00 | | | 1,467.35 |
| 7/2/2009 | | 6:03:00 AM | | 1:09:00 PM | | | | 7.10 | 1,474.45 |
| | | | LV | | | | | | |
| 7/2/2009 | | 1:23:00 PM | | 2:31:00 PM | | | | 0.87 | 1,475.32 |
| | | | | | LV | | | | |
| 7/3/2009 | | 6:01:00 AM | | 2:05:00 PM | | | | 8.07 | 1,483.38 |
| | | | LV | | EV | | | | |
| 7/4/2009 | | 6:06:00 AM | | 12:43:00 PM | | | | 6.62 | 1,490.00 |
| | | | LV | | | | | | |
| 7/4/2009 | | 12:59:00 PM | | 2:30:00 PM | | | | 1.28 | 1,491.28 |
| 7/4/2009 | U ALP $ | | | | | $4.00 | | | 1,491.28 |
| 7/4/2009 | | Independence Day Actual | | | | | 8.00 | | 1,499.28 |
| 7/7/2009 | | 6:21:00 AM | | 1:34:00 PM | | | | 7.22 | 1,506.50 |
| | | | LV | | | | | | |
| 7/7/2009 | | 1:46:00 PM | | 2:32:00 PM | | | | 0.47 | 1,506.97 |
| | | | | | LV | | | | |
| 7/8/2009 | | 6:05:00 AM | | 2:05:00 PM | | | | 8.00 | 1,514.97 |
| | | | LV | | | | | | |
| 7/8/2009 | | 2:23:00 PM | | 3:27:00 PM | | | | 0.87 | 1,515.83 |
| | | | | | LV | | | | |
| 7/9/2009 | | 6:01:00 AM | | 1:35:00 PM | | | | 7.57 | 1,523.40 |
| | | | LV | | | | | | |
| 7/9/2009 | | 1:51:00 PM | | 3:14:00 PM | | | | 1.15 | 1,524.55 |
| | | | | | LV | | | | |
| 7/10/2009 | | 6:01:00 AM | | 1:33:00 PM | | | | 7.53 | 1,532.08 |
| | | | LV | | | | | | |
| 7/10/2009 | | 2:03:00 PM | | 3:20:00 PM | | | | 1.28 | 1,533.37 |
| | | | | | LV | | | | |
| 7/11/2009 | | 4:06:00 AM | | 2:52:00 PM | | | | 10.77 | 1,544.13 |
| | | | EV | | LV | | | | |
| 7/12/2009 | U ALP $ | | | | | $23.63 | | | 1,544.13 |
| 7/13/2009 | | 8:18:00 AM | | 12:18:00 PM | | | | 4.00 | 1,548.13 |
| | | | US | | | | | | |
| 7/13/2009 | U ALP $ | | | | | $3.00 | | | 1,548.13 |
| 7/14/2009 | | 6:00:00 AM | | 4:00:00 PM | | | | 10.00 | 1,558.13 |
| | | | | | LV | | | | |
| 7/14/2009 | U ALP $ | | | | | $5.50 | | | 1,558.13 |
| 7/15/2009 | | 6:00:00 AM | | 1:00:00 PM | | | | 7.00 | 1,565.13 |

DHL 0000000759

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent | Totaled | Cum. Tot. |
|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr. Work Rule | | Amount | Amount | Amount |
| 7/15/2009 | | 1:30:00 PM | | 3:43:00 PM | | | | 2.22 | 1,567.35 |
| | | | | | LV | | | | |
| 7/15/2009 | U ALP $ | | | | | $4.92 | | | 1,567.35 |
| 7/16/2009 | | 6:00:00 AM | | 1:00:00 PM | | | | 7.00 | 1,574.35 |
| 7/16/2009 | | 1:30:00 PM | | 3:15:00 PM | | | | 1.75 | 1,576.10 |
| | | | | | LV | | | | |
| 7/16/2009 | U ALP $ | | | | | $4.56 | | | 1,576.10 |
| 7/17/2009 | | 6:00:00 AM | | 1:00:00 PM | | | | 7.00 | 1,583.10 |
| 7/17/2009 | | 1:30:00 PM | | 3:00:00 PM | | | | 1.50 | 1,584.60 |
| | | | | | LV | | | | |
| 7/17/2009 | U ALP $ | | | | | $4.38 | | | 1,584.60 |
| 7/18/2009 | | 6:00:00 AM | | 1:00:00 PM | | | | 7.00 | 1,591.60 |
| 7/18/2009 | | 1:30:00 PM | | 2:50:00 PM | | | | 1.33 | 1,592.93 |
| | | | | | LV | | | | |
| 7/18/2009 | U ALP $ | | | | | $4.00 | | | 1,592.93 |
| 7/19/2009 | | 6:06:00 PM | | 9:18:00 PM | | | | 3.20 | 1,596.13 |
| | | | US | | | | | | |
| 7/19/2009 | U ALP $ | | | | | $4.50 | | | 1,596.13 |
| 7/21/2009 | | 6:10:00 AM | | 1:00:00 PM | | | | 6.83 | 1,602.97 |
| | | | LV | | | | | | |
| 7/21/2009 | | 1:30:00 PM | | 4:39:00 PM | | | | 3.15 | 1,606.12 |
| | | | | | LV | | | | |
| 7/21/2009 | U ALP $ | | | | | $5.49 | | | 1,606.12 |
| 7/22/2009 | | 6:00:00 AM | | 1:15:00 PM | | | | 7.25 | 1,613.37 |
| 7/22/2009 | | 1:45:00 PM | | 3:15:00 PM | | | | 1.50 | 1,614.87 |
| | | | | | LV | | | | |
| 7/22/2009 | U ALP $ | | | | | $4.56 | | | 1,614.87 |
| 7/23/2009 | | 6:00:00 AM | | 1:00:00 PM | | | | 7.00 | 1,621.87 |
| 7/23/2009 | | 1:30:00 PM | | 2:43:00 PM | | | | 1.22 | 1,623.08 |
| | | | | | LV | | | | |
| 7/23/2009 | U ALP $ | | | | | $4.17 | | | 1,623.08 |
| 7/24/2009 | | 5:58:00 AM | | 1:00:00 PM | | | | 7.00 | 1,630.08 |
| 7/24/2009 | | 1:30:00 PM | | 3:11:00 PM | | | | 1.68 | 1,631.77 |
| | | | | | LV | | | | |
| 7/24/2009 | U ALP $ | | | | | $4.51 | | | 1,631.77 |
| 7/25/2009 | | 6:05:00 AM | | 3:02:00 PM | | | | 8.95 | 1,640.72 |
| | | | LV | | LV | | | | |
| 7/25/2009 | U ALP $ | | | | | $4.00 | | | 1,640.72 |
| 7/26/2009 | | 6:00:00 PM | | 10:00:00 PM | | | | 4.00 | 1,644.72 |
| | | | US | | | | | | |
| 7/26/2009 | | 10:30:00 PM | | 12:36:00 AM | | | | 2.10 | 1,646.82 |
| 7/26/2009 | U ALP $ | | | | | | | | 1,646.82 |
| 7/28/2009 | | 6:00:00 AM | | 1:35:00 PM | | | | 7.58 | 1,654.40 |
| 7/28/2009 | | 2:05:00 PM | | 2:30:00 PM | | | | 0.42 | 1,654.82 |
| 7/28/2009 | U ALP $ | | | | | $3.00 | | | 1,654.82 |
| 7/29/2009 | | 6:14:00 AM | | 3:00:00 PM | | | | 8.77 | 1,663.58 |
| | | | LV | | LV | | | | |
| 7/29/2009 | U ALP $ | | | | | $5.94 | | | 1,663.58 |
| 7/30/2009 | | 6:00:00 AM | | 2:30:00 PM | | | | 8.50 | 1,672.08 |
| 7/30/2009 | U ALP $ | | | | | $4.58 | | | 1,672.08 |
| 7/31/2009 | | 6:56:00 AM | | 11:43:00 AM | | | | 4.78 | 1,676.87 |
| | | | LV | | | | | | |
| 7/31/2009 | | 11:47:00 AM | | 2:59:00 PM | | | | 2.77 | 1,679.63 |
| | | | | | LV | | | | |
| 7/31/2009 | U ALP $ | | | | | $4.38 | | | 1,679.63 |
| 8/1/2009 | | 6:03:00 AM | | 2:30:00 PM | | | | 8.45 | 1,688.08 |
| | | | LV | | | | | | |

DHL 0000000760

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2009 | | 6:00:00 PM | | 10:00:00 PM | | | | 4.00 | 1,692.08 |
| | | | US | | | | | | |
| 8/2/2009 | | 10:30:00 PM | | 11:50:00 PM | | | | 1.33 | 1,693.42 |
| 8/2/2009 | U ALP $ | | | | | $3.00 | | | 1,693.42 |
| 8/4/2009 | | 6:04:00 AM | | 12:55:00 PM | | | | 6.85 | 1,700.27 |
| | | | LV | | | | | | |
| 8/4/2009 | | 1:25:00 PM | | 3:08:00 PM | | | | 1.72 | 1,701.98 |
| | | | | | LV | | | | |
| 8/4/2009 | U ALP $ | | | | | $10.14 | | | 1,701.98 |
| 8/5/2009 | | 6:00:00 AM | | 1:38:00 PM | | | | 7.63 | 1,709.62 |
| 8/5/2009 | | 2:08:00 PM | | 2:53:00 PM | | | | 0.75 | 1,710.37 |
| | | | | | LV | | | | |
| 8/5/2009 | U ALP $ | | | | | $4.29 | | | 1,710.37 |
| 8/6/2009 | | 6:04:00 AM | | 3:00:00 PM | | | | 8.93 | 1,719.30 |
| | | | LV | | LV | | | | |
| 8/6/2009 | U ALP $ | | | | | $4.70 | | | 1,719.30 |
| 8/7/2009 | | 6:29:00 AM | | 12:57:00 PM | | | | 6.47 | 1,725.77 |
| | | | LV | | | | | | |
| 8/7/2009 | | 1:26:00 PM | | 2:30:00 PM | | | | 1.05 | 1,726.82 |
| 8/7/2009 | U ALP $ | | | | | $4.00 | | | 1,726.82 |
| 8/8/2009 | | 5:22:00 AM | | 2:37:00 PM | | | | 9.25 | 1,736.07 |
| | | | EV | | LV | | | | |
| 8/9/2009 | | 6:00:00 PM | | 12:55:00 AM | | | | 6.92 | 1,742.98 |
| | | | US | | | | | | |
| 8/9/2009 | U ALP $ | | | | | $5.19 | | | 1,742.98 |
| 8/11/2009 | U ALP $ | | | | | $8.94 | | | 1,742.98 |
| 8/11/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,750.98 |
| 8/12/2009 | U ALP $ | | | | | $4.00 | | | 1,750.98 |
| 8/12/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,758.98 |
| 8/13/2009 | U ALP $ | | | | | $4.00 | | | 1,758.98 |
| 8/13/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,766.98 |
| 8/14/2009 | U ALP $ | | | | | $4.00 | | | 1,766.98 |
| 8/14/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,774.98 |
| 8/15/2009 | U ALP $ | | | | | $4.00 | | | 1,774.98 |
| 8/15/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,782.98 |
| 8/18/2009 | | 6:05:00 AM | | 1:42:00 PM | | | | 7.62 | 1,790.60 |
| | | | LV | | | | | | |
| 8/18/2009 | | 2:06:00 PM | | 2:30:00 PM | | | | 0.30 | 1,790.90 |
| 8/18/2009 | U ALP $ | | | | | $4.00 | | | 1,790.90 |
| 8/19/2009 | | 6:05:00 AM | | 1:18:00 PM | | | | 7.22 | 1,798.12 |
| | | | LV | | | | | | |
| 8/19/2009 | | 1:45:00 PM | | 2:35:00 PM | | | | 0.78 | 1,798.90 |
| | | | | | LV | | | | |
| 8/19/2009 | U ALP $ | | | | | $4.00 | | | 1,798.90 |
| 8/20/2009 | | 6:00:00 AM | | 1:30:00 PM | | | | 7.50 | 1,806.40 |
| | | | | | EV | | | | |
| 8/20/2009 | U ALP $ | | | | | $4.00 | | | 1,806.40 |
| 8/21/2009 | | 6:00:00 AM | | 2:30:00 PM | | | | 8.50 | 1,814.90 |
| 8/21/2009 | U ALP $ | | | | | $4.38 | | | 1,814.90 |
| 8/22/2009 | | 6:00:00 AM | | 2:36:00 PM | | | | 8.60 | 1,823.50 |
| | | | | | LV | | | | |
| 8/22/2009 | U ALP $ | | | | | $4.00 | | | 1,823.50 |
| 8/23/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 1,827.50 |
| | | | | US | | | | | |
| 8/23/2009 | U ALP $ | | | | | $3.00 | | | 1,827.50 |
| 8/25/2009 | | 6:00:00 AM | | 1:09:00 PM | | | | 7.15 | 1,834.65 |
| 8/25/2009 | | 1:39:00 PM | | 2:30:00 PM | | | | 0.85 | 1,835.50 |
| 8/25/2009 | U ALP $ | | | | | $4.00 | | | 1,835.50 |

DHL  0000000761

## Time Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | 4/19/2013 5:52:39 PM | | | |
| Query: | Previously Selected Employee(s) | | | Executed on: | 4/19/2013 5:53:58 PM | | | |
| Actual/Adjusted: | Actual hours only | | | Printed for: | 051768 | | | |
| | | | | Insert Page Break After Each Employee: | | | No | |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2009 | | 6:00:00 AM | | 1:36:00 PM | | | | 7.60 | 1,843.10 |
| 8/26/2009 | | 1:47:00 PM | | 2:30:00 PM | | | | 0.40 | 1,843.50 |
| 8/26/2009 | U ALP $ | | | | | $4.00 | | | 1,843.50 |
| 8/27/2009 | | 6:08:00 AM | | 1:00:00 PM | | | | 6.87 | 1,850.37 |
| | | | LV | | | | | | |
| 8/27/2009 | | 1:27:00 PM | | 2:30:00 PM | | | | 1.00 | 1,851.37 |
| 8/27/2009 | U ALP $ | | | | | $4.00 | | | 1,851.37 |
| 8/28/2009 | | 6:15:00 AM | | 4:30:00 PM | | | | 10.25 | 1,861.62 |
| | | | LV | | LV | | | | |
| 8/28/2009 | U ALP $ | | | | | $5.69 | | | 1,861.62 |
| 8/29/2009 | | 5:10:00 AM | | 2:45:00 PM | | | | 9.58 | 1,871.20 |
| | | | EV | | LV | | | | |
| 8/29/2009 | U ALP $ | | | | | $4.75 | | | 1,871.20 |
| 8/30/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 1,875.20 |
| | | | US | | | | | | |
| 8/30/2009 | U ALP $ | | | | | $3.00 | | | 1,875.20 |
| 9/1/2009 | | 6:24:00 AM | | 1:31:00 PM | | | | 7.12 | 1,882.32 |
| | | | LV | | | | | | |
| 9/1/2009 | | 1:57:00 PM | | 2:30:00 PM | | | | 0.48 | 1,882.80 |
| 9/1/2009 | U ALP $ | | | | | $4.00 | | | 1,882.80 |
| 9/2/2009 | | 6:00:00 AM | | 2:44:00 PM | | | | 8.73 | 1,891.53 |
| | | | | | LV | | | | |
| 9/2/2009 | U ALP $ | | | | | $4.55 | | | 1,891.53 |
| 9/3/2009 | | 6:00:00 AM | | 2:41:00 PM | | | | 8.68 | 1,900.22 |
| | | | | | LV | | | | |
| 9/3/2009 | U ALP $ | | | | | $4.00 | | | 1,900.22 |
| 9/4/2009 | U ALP $ | | | | | $4.00 | | | 1,900.22 |
| 9/4/2009 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 1,900.22 |
| 9/5/2009 | U ALP $ | | | | | $4.00 | | | 1,900.22 |
| 9/6/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 1,904.22 |
| | | | US | | | | | | |
| 9/6/2009 | U ALP $ | | | | | $3.00 | | | 1,904.22 |
| 9/7/2009 | U ALP $ | | | | | $4.00 | | | 1,904.22 |
| 9/7/2009 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 1,896.22 |
| 9/7/2009 | U DesHol1 No Counts | | | | | | 8.00 | | 1,904.22 |
| 9/7/2009 | Labor Day | | | | | | 8.00 | | 1,912.22 |
| 9/8/2009 | U ALP $ | | | | | $4.00 | | | 1,912.22 |
| 9/8/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 1,920.22 |
| 9/9/2009 | | 6:00:00 AM | | 1:41:00 PM | | | | 7.68 | 1,927.90 |
| 9/9/2009 | | 2:06:00 PM | | 2:40:00 PM | | | | 0.48 | 1,928.38 |
| | | | | | LV | | | | |
| 9/9/2009 | U ALP $ | | | | | $4.13 | | | 1,928.38 |
| 9/10/2009 | | 6:10:00 AM | | 2:40:00 PM | | | | 8.50 | 1,936.88 |
| | | | LV | | LV | | | | |
| 9/10/2009 | U ALP $ | | | | | $4.38 | | | 1,936.88 |
| 9/11/2009 | | 6:00:00 AM | | 2:30:00 PM | | | | 8.50 | 1,945.38 |
| 9/11/2009 | U ALP $ | | | | | $4.38 | | | 1,945.38 |
| 9/12/2009 | | 6:00:00 AM | | 3:05:00 PM | | | | 9.08 | 1,954.47 |
| | | | | | LV | | | | |
| 9/12/2009 | U ALP $ | | | | | $4.00 | | | 1,954.47 |
| 9/13/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 1,958.47 |
| | | | US | | | | | | |
| 9/13/2009 | U ALP $ | | | | | $3.00 | | | 1,958.47 |
| 9/15/2009 | | 6:04:00 AM | | 12:00:00 PM | | | | 5.93 | 1,964.40 |
| | | | LV | | | | | | |
| 9/15/2009 | | 12:30:00 PM | | 2:30:00 PM | | | | 2.00 | 1,966.40 |
| 9/15/2009 | U ALP $ | | | | | $4.00 | | | 1,966.40 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2009 | | 6:04:00 AM | | 3:12:00 PM | | | | 9.13 | 1,975.53 |
| | | | LV | | LV | | | | |
| 9/16/2009 | U ALP $ | | | | | $4.85 | | | 1,975.53 |
| 9/17/2009 | | 6:03:00 AM | | 1:00:00 PM | | | | 6.95 | 1,982.48 |
| | | | LV | | | | | | |
| 9/17/2009 | | 1:30:00 PM | | 2:30:00 PM | | | | 1.00 | 1,983.48 |
| 9/17/2009 | U ALP $ | | | | | $4.00 | | | 1,983.48 |
| 9/18/2009 | | 6:03:00 AM | | 1:13:00 PM | | | | 7.17 | 1,990.65 |
| | | | LV | | | | | | |
| 9/18/2009 | | 1:36:00 PM | | 2:32:00 PM | | | | 0.82 | 1,991.47 |
| | | | | | LV | | | | |
| 9/18/2009 | U ALP $ | | | | | $4.00 | | | 1,991.47 |
| 9/19/2009 | | 6:04:00 AM | | 3:44:00 PM | | | | 9.67 | 2,001.13 |
| | | | LV | | LV | | | | |
| 9/19/2009 | U ALP $ | | | | | $4.00 | | | 2,001.13 |
| 9/20/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,005.13 |
| | | | US | | | | | | |
| 9/20/2009 | U ALP $ | | | | | $3.00 | | | 2,005.13 |
| 9/22/2009 | | 6:04:00 AM | | 1:18:00 PM | | | | 7.23 | 2,012.37 |
| | | | LV | | | | | | |
| 9/22/2009 | | 1:47:00 PM | | 2:31:00 PM | | | | 0.72 | 2,013.08 |
| | | | | | LV | | | | |
| 9/22/2009 | U ALP $ | | | | | $5.25 | | | 2,013.08 |
| 9/23/2009 | | 6:02:00 AM | | 1:05:00 PM | | | | 7.05 | 2,020.13 |
| | | | LV | | | | | | |
| 9/23/2009 | | 1:35:00 PM | | 2:32:00 PM | | | | 0.95 | 2,021.08 |
| | | | | | LV | | | | |
| 9/23/2009 | U ALP $ | | | | | $4.00 | | | 2,021.08 |
| 9/24/2009 | | 6:05:00 AM | | 1:43:00 PM | | | | 7.63 | 2,028.72 |
| | | | LV | | | | | | |
| 9/24/2009 | | 2:08:00 PM | | 2:30:00 PM | | | | 0.28 | 2,029.00 |
| 9/24/2009 | U ALP $ | | | | | $4.00 | | | 2,029.00 |
| 9/25/2009 | | 7:39:00 AM | | 2:34:00 PM | | | | 6.92 | 2,035.92 |
| | | | LV | | LV | | | | |
| 9/25/2009 | U ALP $ | | | | | $4.00 | | | 2,035.92 |
| 9/26/2009 | | 6:01:00 AM | | 2:34:00 PM | | | | 8.55 | 2,044.47 |
| | | | LV | | LV | | | | |
| 9/26/2009 | U ALP $ | | | | | $4.00 | | | 2,044.47 |
| 9/27/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,048.47 |
| | | | US | | | | | | |
| 9/27/2009 | U ALP $ | | | | | $3.00 | | | 2,048.47 |
| 9/29/2009 | | 6:05:00 AM | | 1:22:00 PM | | | | 7.28 | 2,055.75 |
| | | | LV | | | | | | |
| 9/29/2009 | | 1:46:00 PM | | 3:00:00 PM | | | | 1.13 | 2,056.88 |
| | | | | | LV | | | | |
| 9/29/2009 | U ALP $ | | | | | $4.32 | | | 2,056.88 |
| 9/30/2009 | | 6:05:00 AM | | 1:28:00 PM | | | | 7.38 | 2,064.27 |
| | | | LV | | | | | | |
| 9/30/2009 | | 1:50:00 PM | | 2:30:00 PM | | | | 0.53 | 2,064.80 |
| 9/30/2009 | U ALP $ | | | | | $4.00 | | | 2,064.80 |
| 10/1/2009 | | 6:04:00 AM | | 1:07:00 PM | | | | 7.05 | 2,071.85 |
| | | | LV | | | | | | |
| 10/1/2009 | | 1:37:00 PM | | 2:30:00 PM | | | | 0.88 | 2,072.73 |
| 10/1/2009 | U ALP $ | | | | | $4.00 | | | 2,072.73 |
| 10/2/2009 | | 6:05:00 AM | | 1:18:00 PM | | | | 7.22 | 2,079.95 |
| | | | LV | | | | | | |
| 10/2/2009 | | 1:42:00 PM | | 2:30:00 PM | | | | 0.70 | 2,080.65 |

DHL 0000000763

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2009 | U ALP $ | | | | | $4.00 | | | 2,080.65 |
| 10/3/2009 | | 5:47:00 AM | | 3:07:00 PM | | | | 9.33 | 2,089.98 |
| | | | EV | | LV | | | | |
| 10/3/2009 | U ALP $ | | | | | $4.00 | | | 2,089.98 |
| 10/4/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,093.98 |
| | | | US | | | | | | |
| 10/4/2009 | U ALP $ | | | | | $3.00 | | | 2,093.98 |
| 10/6/2009 | | 6:04:00 AM | | 2:30:00 PM | | | | 8.43 | 2,102.42 |
| | | | LV | | | | | | |
| 10/6/2009 | U ALP $ | | | | | $4.32 | | | 2,102.42 |
| 10/7/2009 | | 6:05:00 AM | | 12:22:00 PM | | | | 6.28 | 2,108.70 |
| | | | LV | | EV | | | | |
| 10/7/2009 | U ALP $ | | | | | $3.14 | | | 2,108.70 |
| 10/8/2009 | | 6:09:00 AM | | 12:46:00 PM | | | | 6.62 | 2,115.32 |
| | | | LV | | | | | | |
| 10/8/2009 | | 1:16:00 PM | | 2:39:00 PM | | | | 1.38 | 2,116.70 |
| | | | | | LV | | | | |
| 10/8/2009 | U ALP $ | | | | | $4.00 | | | 2,116.70 |
| 10/9/2009 | | 6:05:00 AM | | 1:16:00 PM | | | | 7.18 | 2,123.88 |
| | | | LV | | | | | | |
| 10/9/2009 | | 1:46:00 PM | | 2:55:00 PM | | | | 1.15 | 2,125.03 |
| | | | | | LV | | | | |
| 10/9/2009 | U ALP $ | | | | | $4.25 | | | 2,125.03 |
| 10/10/2009 | | 6:03:00 AM | | 2:34:00 PM | | | | 8.52 | 2,133.55 |
| | | | LV | | LV | | | | |
| 10/10/2009 | U ALP $ | | | | | $4.00 | | | 2,133.55 |
| 10/11/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,137.55 |
| | | | US | | | | | | |
| 10/11/2009 | U ALP $ | | | | | $3.00 | | | 2,137.55 |
| 10/13/2009 | | 6:08:00 AM | | 1:23:00 PM | | | | 7.25 | 2,144.80 |
| | | | LV | | | | | | |
| 10/13/2009 | | 1:50:00 PM | | 2:40:00 PM | | | | 0.78 | 2,145.58 |
| | | | | | LV | | | | |
| 10/13/2009 | U ALP $ | | | | | $4.02 | | | 2,145.58 |
| 10/14/2009 | | 6:09:00 AM | | 1:34:00 PM | | | | 7.42 | 2,153.00 |
| | | | LV | | | | | | |
| 10/14/2009 | | 2:04:00 PM | | 2:37:00 PM | | | | 0.55 | 2,153.55 |
| | | | | | LV | | | | |
| 10/14/2009 | U ALP $ | | | | | $4.00 | | | 2,153.55 |
| 10/15/2009 | | 6:02:00 AM | | 1:50:00 PM | | | | 7.80 | 2,161.35 |
| | | | LV | | | | | | |
| 10/15/2009 | | 2:16:00 PM | | 2:38:00 PM | | | | 0.30 | 2,161.65 |
| | | | | | LV | | | | |
| 10/15/2009 | U ALP $ | | | | | $4.08 | | | 2,161.65 |
| 10/16/2009 | | 6:05:00 AM | | 1:38:00 PM | | | | 7.55 | 2,169.20 |
| | | | LV | | | | | | |
| 10/16/2009 | | 1:57:00 PM | | 2:39:00 PM | | | | 0.52 | 2,169.72 |
| | | | | | LV | | | | |
| 10/16/2009 | U ALP $ | | | | | $4.05 | | | 2,169.72 |
| 10/17/2009 | | 3:34:00 AM | | 2:50:00 PM | | | | 11.27 | 2,180.98 |
| | | | EV | | LV | | | | |
| 10/17/2009 | U ALP $ | | | | | $4.00 | | | 2,180.98 |
| 10/18/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,184.98 |
| | | | US | | | | | | |
| 10/18/2009 | U ALP $ | | | | | $3.00 | | | 2,184.98 |
| 10/20/2009 | | 6:04:00 AM | | 1:20:00 PM | | | | 7.27 | 2,192.25 |
| | | | LV | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2009 | | 1:47:00 PM | | 3:03:00 PM | | | | 1.22 | 2,193.47 |
| | | | | | LV | | | | |
| 10/20/2009 | U ALP $ | | | | | $6.81 | | | 2,193.47 |
| 10/21/2009 | | 6:05:00 AM | | 1:23:00 PM | | | | 7.30 | 2,200.77 |
| | | | LV | | | | | | |
| 10/21/2009 | | 1:44:00 PM | | 2:42:00 PM | | | | 0.82 | 2,201.58 |
| | | | | | LV | | | | |
| 10/21/2009 | U ALP $ | | | | | $4.09 | | | 2,201.58 |
| 10/22/2009 | | 6:04:00 AM | | 3:44:00 PM | | | | 9.67 | 2,211.25 |
| | | | LV | | LV | | | | |
| 10/22/2009 | U ALP $ | | | | | $4.50 | | | 2,211.25 |
| 10/23/2009 | | 6:31:00 AM | | 2:32:00 PM | | | | 8.02 | 2,219.27 |
| | | | LV | | LV | | | | |
| 10/23/2009 | U ALP $ | | | | | $4.00 | | | 2,219.27 |
| 10/24/2009 | | 6:02:00 AM | | 2:37:00 PM | | | | 8.58 | 2,227.85 |
| | | | LV | | LV | | | | |
| 10/24/2009 | U ALP $ | | | | | $4.00 | | | 2,227.85 |
| 10/25/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,231.85 |
| | | | US | | | | | | |
| 10/25/2009 | U ALP $ | | | | | $3.00 | | | 2,231.85 |
| 10/27/2009 | | 5:58:00 AM | | 3:30:00 PM | | | | 9.50 | 2,241.35 |
| | | | | | LV | | | | |
| 10/27/2009 | U ALP $ | | | | | $5.57 | | | 2,241.35 |
| 10/28/2009 | | 6:05:00 AM | | 3:35:00 PM | | | | 9.50 | 2,250.85 |
| | | | LV | | LV | | | | |
| 10/28/2009 | U ALP $ | | | | | $5.13 | | | 2,250.85 |
| 10/29/2009 | | 6:03:00 AM | | 1:19:00 PM | | | | 7.27 | 2,258.12 |
| | | | LV | | | | | | |
| 10/29/2009 | | 1:45:00 PM | | 2:30:00 PM | | | | 0.68 | 2,258.80 |
| 10/29/2009 | U ALP $ | | | | | $4.00 | | | 2,258.80 |
| 10/30/2009 | | 6:04:00 AM | | 2:30:00 PM | | | | 8.43 | 2,267.23 |
| | | | LV | | | | | | |
| 10/30/2009 | U ALP $ | | | | | $4.32 | | | 2,267.23 |
| 10/31/2009 | | 6:02:00 AM | | 2:35:00 PM | | | | 8.55 | 2,275.78 |
| | | | LV | | LV | | | | |
| 10/31/2009 | U ALP $ | | | | | $4.00 | | | 2,275.78 |
| 11/1/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,279.78 |
| | | | US | | | | | | |
| 11/1/2009 | U ALP $ | | | | | $3.00 | | | 2,279.78 |
| 11/3/2009 | | 6:05:00 AM | | 1:15:00 PM | | | | 7.17 | 2,286.95 |
| | | | LV | | | | | | |
| 11/3/2009 | | 1:45:00 PM | | 2:30:00 PM | | | | 0.75 | 2,287.70 |
| 11/3/2009 | U ALP $ | | | | | $4.41 | | | 2,287.70 |
| 11/4/2009 | | 6:15:00 AM | | 1:39:00 PM | | | | 7.40 | 2,295.10 |
| | | | LV | | | | | | |
| 11/4/2009 | | 2:09:00 PM | | 3:02:00 PM | | | | 0.88 | 2,295.98 |
| | | | | | LV | | | | |
| 11/4/2009 | U ALP $ | | | | | $4.21 | | | 2,295.98 |
| 11/5/2009 | | 5:56:00 AM | | 1:15:00 PM | | | | 7.25 | 2,303.23 |
| 11/5/2009 | | 1:45:00 PM | | 3:30:00 PM | | | | 1.75 | 2,304.98 |
| | | | | | LV | | | | |
| 11/5/2009 | U ALP $ | | | | | $4.75 | | | 2,304.98 |
| 11/6/2009 | | 6:05:00 AM | | 1:15:00 PM | | | | 7.17 | 2,312.15 |
| | | | LV | | | | | | |
| 11/6/2009 | | 1:45:00 PM | | 3:20:00 PM | | | | 1.58 | 2,313.73 |
| | | | | | LV | | | | |
| 11/6/2009 | U ALP $ | | | | | $4.56 | | | 2,313.73 |

DHL  0000000765

## Time Detail

| Time Period: | 4/19/2000 - 4/19/2013 | | Data Up to Date: | 4/19/2013 5:52:39 PM |
|---|---|---|---|---|
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 |
| | | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2009 | | 6:04:00 AM | | 2:34:00 PM | | | | 8.50 | 2,322.23 |
| | | | LV | | LV | | | | |
| 11/7/2009 | U ALP $ | | | | | $4.00 | | | 2,322.23 |
| 11/8/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,326.23 |
| | | | US | | | | | | |
| 11/8/2009 | U ALP $ | | | | | $3.00 | | | 2,326.23 |
| 11/10/2009 | | 6:01:00 AM | | 1:43:00 PM | | | | 7.70 | 2,333.93 |
| | | | LV | | | | | | |
| 11/10/2009 | | 2:07:00 PM | | 2:31:00 PM | | | | 0.30 | 2,334.23 |
| | | | | | LV | | | | |
| 11/10/2009 | U ALP $ | | | | | $4.00 | | | 2,334.23 |
| 11/11/2009 | | 6:02:00 AM | | 1:30:00 PM | | | | 7.47 | 2,341.70 |
| | | | LV | | | | | | |
| 11/11/2009 | | 2:00:00 PM | | 2:32:00 PM | | | | 0.53 | 2,342.23 |
| | | | | | LV | | | | |
| 11/11/2009 | U ALP $ | | | | | $4.00 | | | 2,342.23 |
| 11/12/2009 | | 6:07:00 AM | | 1:45:00 PM | | | | 7.63 | 2,349.87 |
| | | | LV | | | | | | |
| 11/12/2009 | | 2:15:00 PM | | 2:45:00 PM | | | | 0.50 | 2,350.37 |
| | | | | | LV | | | | |
| 11/12/2009 | U ALP $ | | | | | $4.10 | | | 2,350.37 |
| 11/13/2009 | | 6:02:00 AM | | 1:16:00 PM | | | | 7.23 | 2,357.60 |
| | | | LV | | | | | | |
| 11/13/2009 | | 1:46:00 PM | | 2:32:00 PM | | | | 0.77 | 2,358.37 |
| | | | | | LV | | | | |
| 11/13/2009 | U ALP $ | | | | | $4.00 | | | 2,358.37 |
| 11/14/2009 | | 6:04:00 AM | | 2:39:00 PM | | | | 8.58 | 2,366.95 |
| | | | LV | | LV | | | | |
| 11/14/2009 | U ALP $ | | | | | $4.00 | | | 2,366.95 |
| 11/15/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,370.95 |
| | | | US | | | | | | |
| 11/15/2009 | U ALP $ | | | | | $3.00 | | | 2,370.95 |
| 11/17/2009 | | 6:04:00 AM | | 1:00:00 PM | | | | 6.93 | 2,377.88 |
| | | | LV | | | | | | |
| 11/17/2009 | | 1:30:00 PM | | 2:34:00 PM | | | | 1.07 | 2,378.95 |
| | | | | | LV | | | | |
| 11/17/2009 | U ALP $ | | | | | $4.00 | | | 2,378.95 |
| 11/18/2009 | | 6:04:00 AM | | 1:14:00 PM | | | | 7.17 | 2,386.12 |
| | | | LV | | | | | | |
| 11/18/2009 | | 1:44:00 PM | | 2:34:00 PM | | | | 0.83 | 2,386.95 |
| | | | | | LV | | | | |
| 11/18/2009 | U ALP $ | | | | | $4.00 | | | 2,386.95 |
| 11/19/2009 | | 6:05:00 AM | | 1:11:00 PM | | | | 7.10 | 2,394.05 |
| | | | LV | | | | | | |
| 11/19/2009 | | 1:39:00 PM | | 2:35:00 PM | | | | 0.90 | 2,394.95 |
| | | | | | LV | | | | |
| 11/19/2009 | U ALP $ | | | | | $4.00 | | | 2,394.95 |
| 11/20/2009 | | 6:00:00 AM | | 1:19:00 PM | | | | 7.32 | 2,402.27 |
| 11/20/2009 | | 1:48:00 PM | | 2:30:00 PM | | | | 0.68 | 2,402.95 |
| 11/20/2009 | U ALP $ | | | | | $4.00 | | | 2,402.95 |
| 11/21/2009 | | 6:02:00 AM | | 2:33:00 PM | | | | 8.52 | 2,411.47 |
| | | | LV | | LV | | | | |
| 11/21/2009 | U ALP $ | | | | | $4.00 | | | 2,411.47 |
| 11/22/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,415.47 |
| | | | US | | | | | | |
| 11/22/2009 | U ALP $ | | | | | $3.00 | | | 2,415.47 |

DHL 000000766

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move | Apply To Account | In Punch In Exc Comment | Out Punch Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|
| 11/24/2009 | | 6:04:00 AM | 1:00:00 PM | | | 6.93 | 2,422.40 |
| | | LV | | | | | |
| 11/24/2009 | | 1:30:00 PM | 2:30:00 PM | | | 1.00 | 2,423.40 |
| 11/24/2009 | U ALP $ | | | $4.00 | | | 2,423.40 |
| 11/25/2009 | | 6:03:00 AM | 1:07:00 PM | | | 7.07 | 2,430.47 |
| | | LV | | | | | |
| 11/25/2009 | | 1:33:00 PM | 2:32:00 PM | | | 0.92 | 2,431.38 |
| | | | LV | | | | |
| 11/25/2009 | U ALP $ | | | $4.00 | | | 2,431.38 |
| 11/26/2009 | | 6:02:00 AM | 1:05:00 PM | | | 7.05 | 2,438.43 |
| | | LV | EV | | | | |
| 11/26/2009 | U ALP $ | | | $8.00 | | | 2,438.43 |
| 11/26/2009 | Thanksgiving Day | | | | 8.00 | | 2,446.43 |
| 11/27/2009 | | 6:02:00 AM | 1:06:00 PM | | | 7.07 | 2,453.50 |
| | | LV | | | | | |
| 11/27/2009 | | 1:35:00 PM | 2:33:00 PM | | | 0.95 | 2,454.45 |
| | | | LV | | | | |
| 11/27/2009 | U ALP $ | | | $4.00 | | | 2,454.45 |
| 11/28/2009 | | 6:03:00 AM | 1:35:00 PM | | | 7.53 | 2,461.98 |
| | | LV | EV | | | | |
| 11/28/2009 | U ALP $ | | | $4.00 | | | 2,461.98 |
| 11/29/2009 | | 8:00:00 PM | 12:00:00 AM | | | 4.00 | 2,465.98 |
| | | US | | | | | |
| 11/29/2009 | U ALP $ | | | $3.00 | | | 2,465.98 |
| 12/1/2009 | | 5:43:00 AM | 11:48:00 AM | | | 6.08 | 2,472.07 |
| | | EV | | | | | |
| 12/1/2009 | | 12:08:00 PM | 2:30:00 PM | | | 2.20 | 2,474.27 |
| 12/1/2009 | U ALP $ | | | $4.21 | | | 2,474.27 |
| 12/2/2009 | | 6:15:00 AM | 1:15:00 PM | | | 7.00 | 2,481.27 |
| | | LV | | | | | |
| 12/2/2009 | | 1:44:00 PM | 2:46:00 PM | | | 1.02 | 2,482.28 |
| | | | LV | | | | |
| 12/2/2009 | U ALP $ | | | $4.00 | | | 2,482.28 |
| 12/3/2009 | | 6:04:00 AM | 1:18:00 PM | | | 7.23 | 2,489.52 |
| | | LV | | | | | |
| 12/3/2009 | | 1:45:00 PM | 2:34:00 PM | | | 0.77 | 2,490.28 |
| | | | LV | | | | |
| 12/3/2009 | U ALP $ | | | $4.00 | | | 2,490.28 |
| 12/4/2009 | | 6:05:00 AM | 1:05:00 PM | | | 7.00 | 2,497.28 |
| | | LV | EV | | | | |
| 12/4/2009 | U ALP $ | | | $3.50 | | | 2,497.28 |
| 12/5/2009 | | 6:02:00 AM | 12:00:00 PM | | | 5.97 | 2,503.25 |
| | | LV | | | | | |
| 12/5/2009 | | 12:30:00 PM | 2:33:00 PM | | | 2.05 | 2,505.30 |
| | | | LV | | | | |
| 12/5/2009 | U ALP $ | | | $4.00 | | | 2,505.30 |
| 12/6/2009 | | 8:00:00 PM | 12:00:00 AM | | | 4.00 | 2,509.30 |
| | | US | | | | | |
| 12/6/2009 | U ALP $ | | | $3.00 | | | 2,509.30 |
| 12/8/2009 | | 6:01:00 AM | 2:31:00 PM | | | 8.50 | 2,517.80 |
| | | LV | LV | | | | |
| 12/8/2009 | U ALP $ | | | $4.38 | | | 2,517.80 |
| 12/9/2009 | | 6:05:00 AM | 1:30:00 PM | | | 7.42 | 2,525.22 |
| | | LV | | | | | |
| 12/9/2009 | | 1:59:00 PM | 2:35:00 PM | | | 0.58 | 2,525.80 |
| | | | LV | | | | |
| 12/9/2009 | U ALP $ | | | $4.00 | | | 2,525.80 |

DHL  0000000767

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2009 | | 6:05:00 AM | | 1:29:00 PM | | | | 7.40 | 2,533.20 |
| | | | LV | | | | | | |
| 12/10/2009 | | 1:54:00 PM | | 2:35:00 PM | | | | 0.60 | 2,533.80 |
| | | | | | LV | | | | |
| 12/10/2009 | U ALP $ | | | | | $4.00 | | | 2,533.80 |
| 12/11/2009 | | 6:05:00 AM | | 2:42:00 PM | | | | 8.62 | 2,542.42 |
| | | | LV | | LV | | | | |
| 12/11/2009 | U ALP $ | | | | | $4.47 | | | 2,542.42 |
| 12/12/2009 | | 6:03:00 AM | | 2:52:00 PM | | | | 8.82 | 2,551.23 |
| | | | LV | | LV | | | | |
| 12/12/2009 | U ALP $ | | | | | $4.00 | | | 2,551.23 |
| 12/13/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,555.23 |
| | | | US | | | | | | |
| 12/13/2009 | U ALP $ | | | | | $3.00 | | | 2,555.23 |
| 12/15/2009 | U ALP $ | | | | | $4.62 | | | 2,555.23 |
| 12/15/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 2,563.23 |
| 12/16/2009 | U ALP $ | | | | | $4.00 | | | 2,563.23 |
| 12/16/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 2,571.23 |
| 12/17/2009 | U ALP $ | | | | | $4.00 | | | 2,571.23 |
| 12/17/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 2,579.23 |
| 12/18/2009 | U ALP $ | | | | | $4.00 | | | 2,579.23 |
| 12/18/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 2,587.23 |
| 12/19/2009 | U ALP $ | | | | | $4.00 | | | 2,587.23 |
| 12/19/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 2,595.23 |
| 12/20/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,599.23 |
| | | | US | | | | | | |
| 12/20/2009 | U ALP $ | | | | | $3.00 | | | 2,599.23 |
| 12/22/2009 | | 5:59:00 AM | | 1:32:00 PM | | | | 7.53 | 2,606.76 |
| 12/22/2009 | | 2:00:00 PM | | 2:30:00 PM | | | | 0.47 | 2,607.23 |
| 12/22/2009 | U ALP $ | | | | | $4.00 | | | 2,607.23 |
| 12/23/2009 | | 6:02:00 AM | | 1:40:00 PM | | | | 7.63 | 2,614.87 |
| | | | LV | | | | | | |
| 12/23/2009 | | 2:10:00 PM | | 2:32:00 PM | | | | 0.37 | 2,615.23 |
| | | | | | LV | | | | |
| 12/23/2009 | U ALP $ | | | | | $4.00 | | | 2,615.23 |
| 12/24/2009 | | 6:01:00 AM | | 12:33:00 PM | | | | 6.53 | 2,621.77 |
| | | | LV | | EV | | | | |
| 12/24/2009 | U ALP $ | | | | | $4.00 | | | 2,621.77 |
| 12/25/2009 | U ALP $ | | | | | $4.00 | | | 2,621.77 |
| 12/25/2009 | Christmas Day Actual | | | | | | 8.00 | | 2,629.77 |
| 12/26/2009 | | 5:16:00 AM | | 1:57:00 PM | | | | 8.68 | 2,638.45 |
| | | | EV | | EV | | | | |
| 12/26/2009 | U ALP $ | | | | | $4.00 | | | 2,638.45 |
| 12/27/2009 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,642.45 |
| | | | US | | | | | | |
| 12/27/2009 | U ALP $ | | | | | $3.00 | | | 2,642.45 |
| 12/29/2009 | | 6:05:00 AM | | 1:44:00 PM | | | | 7.65 | 2,650.10 |
| | | | LV | | EV | | | | |
| 12/30/2009 | | 6:03:00 AM | | 12:21:00 PM | | | | 6.30 | 2,656.40 |
| | | | LV | | EV | | | | |
| 12/31/2009 | | 6:05:00 AM | | 1:08:00 PM | | | | 7.05 | 2,663.45 |
| | | | LV | | EV | | | | |
| 1/1/2010 | U ALP $ | | | | | $4.00 | | | 2,663.45 |
| 1/1/2010 | New Year's Day Actual | | | | | | 8.00 | | 2,671.45 |
| 1/2/2010 | U ALP $ | | | | | $4.00 | | | 2,671.45 |
| 1/2/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 2,679.45 |
| 1/3/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,683.45 |
| | | | US | | | | | | |
| 1/3/2010 | U ALP $ | | | | | $3.00 | | | 2,683.45 |

DHL  0000000768

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr. Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2010 | | 6:03:00 AM | | 1:15:00 PM | | | | 7.20 | 2,690.65 |
| | | | LV | | | | | | |
| 1/5/2010 | | 1:45:00 PM | | 2:33:00 PM | | | | 0.80 | 2,691.45 |
| | | | | | LV | | | | |
| 1/5/2010 | U ALP $ | | | | | $4.00 | | | 2,691.45 |
| 1/6/2010 | | 6:26:00 AM | | 1:15:00 PM | | | | 6.82 | 2,698.27 |
| | | | LV | | | | | | |
| 1/6/2010 | | 1:45:00 PM | | 2:44:00 PM | | | | 0.98 | 2,699.25 |
| | | | | | LV | | | | |
| 1/6/2010 | U ALP $ | | | | | $4.00 | | | 2,699.25 |
| 1/7/2010 | | 6:05:00 AM | | 12:40:00 PM | | | | 6.58 | 2,705.83 |
| | | | LV | | | | | | |
| 1/7/2010 | | 1:07:00 PM | | 2:35:00 PM | | | | 1.42 | 2,707.25 |
| | | | | | LV | | | | |
| 1/7/2010 | U ALP $ | | | | | $4.00 | | | 2,707.25 |
| 1/8/2010 | | 6:07:00 AM | | 1:17:00 PM | | | | 7.17 | 2,714.42 |
| | | | LV | | | | | | |
| 1/8/2010 | | 1:18:00 PM | | 2:31:00 PM | | | | 0.73 | 2,715.15 |
| | | | | | LV | | | | |
| 1/9/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 2,723.15 |
| 1/10/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,727.15 |
| | | | US | | | | | | |
| 1/10/2010 | U ALP $ | | | | | $4.00 | | | 2,727.15 |
| 1/12/2010 | | 6:05:00 AM | | 8:45:00 AM | | | | 2.67 | 2,729.82 |
| | | | LV | | EV | | | | |
| 1/12/2010 | U ALP $ | | | | | $5.34 | | | 2,729.82 |
| 1/13/2010 | U ALP $ | | | | | $4.00 | | | 2,729.82 |
| 1/13/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 2,737.82 |
| 1/14/2010 | U ALP $ | | | | | $4.00 | | | 2,737.82 |
| 1/14/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 2,745.82 |
| 1/15/2010 | | 6:02:00 AM | | 1:18:00 PM | | | | 7.27 | 2,753.08 |
| | | | LV | | | | | | |
| 1/15/2010 | | 1:42:00 PM | | 2:32:00 PM | | | | 0.73 | 2,753.82 |
| | | | | | LV | | | | |
| 1/15/2010 | U ALP $ | | | | | $4.00 | | | 2,753.82 |
| 1/16/2010 | | 6:05:00 AM | | 12:00:00 PM | | | | 5.92 | 2,759.73 |
| | | | LV | | | | | | |
| 1/16/2010 | | 12:30:00 PM | | 1:28:00 PM | | | | 0.97 | 2,760.70 |
| | | | | | EV | | | | |
| 1/16/2010 | U ALP $ | | | | | $4.00 | | | 2,760.70 |
| 1/17/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,764.70 |
| | | | US | | | | | | |
| 1/17/2010 | U ALP $ | | | | | $3.00 | | | 2,764.70 |
| 1/19/2010 | | 6:15:00 AM | | 1:21:00 PM | | | | 7.10 | 2,771.80 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 1/19/2010 | | 1:48:00 PM | | 2:31:00 PM | | | | 0.67 | 2,772.47 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 1/19/2010 | U ALP $ | | | | | $3.89 | | | 2,772.47 |
| 1/20/2010 | | 6:05:00 AM | | 2:02:00 PM | | | | 7.95 | 2,780.42 |
| | | | LV | | EV | | | | |
| /////GW301 | | | | | | | | | |
| 1/20/2010 | U ALP $ | | | | | $3.98 | | | 2,780.42 |
| 1/21/2010 | | 6:03:00 AM | | 11:02:00 AM | | | | 4.98 | 2,785.40 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |

DHL  0000000769

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 | |
| | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2010 | | 11:02:00 AM | | 12:24:00 PM | | | | 1.37 | 2,786.77 |
| //////GW900 | | | | | | | | | |
| 1/21/2010 | | 12:24:00 PM | | 1:22:00 PM | | | | 0.97 | 2,787.73 |
| //////GW301 | | | | | | | | | |
| 1/21/2010 | | 1:52:00 PM | | 2:37:00 PM | | | | 0.75 | 2,788.48 |
| | | | | | LV | | | | |
| //////GW301 | | | | | | | | | |
| 1/21/2010 | U ALP $ | | | | | $4.05 | | | 2,788.48 |
| 1/22/2010 | | 6:02:00 AM | | 1:20:00 PM | | | | 7.30 | 2,795.78 |
| | | | LV | | | | | | |
| //////GW301 | | | | | | | | | |
| 1/22/2010 | | 1:43:00 PM | | 2:30:00 PM | | | | 0.67 | 2,796.45 |
| //////GW301 | | | | | | | | | |
| 1/22/2010 | U ALP $ | | | | | $3.99 | | | 2,796.45 |
| 1/23/2010 | | 6:01:00 AM | | 1:00:00 PM | | | | 6.98 | 2,803.43 |
| | | | LV | | | | | | |
| //////GW301 | | | | | | | | | |
| 1/23/2010 | | 1:30:00 PM | | 2:30:00 PM | | | | 1.00 | 2,804.43 |
| //////GW301 | | | | | | | | | |
| 1/23/2010 | U ALP $ | | | | | $4.00 | | | 2,804.43 |
| 1/24/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,808.43 |
| | | | US | | | | | | |
| //////GW301 | | | | | | | | | |
| 1/24/2010 | U ALP $ | | | | | $3.00 | | | 2,808.43 |
| 1/26/2010 | | 6:02:00 AM | | 1:21:00 PM | | | | 7.32 | 2,815.75 |
| | | | LV | | | | | | |
| //////GW301 | | | | | | | | | |
| 1/26/2010 | | 1:49:00 PM | | 2:31:00 PM | | | | 0.67 | 2,816.42 |
| | | | | | LV | | | | |
| //////GW301 | | | | | | | | | |
| 1/26/2010 | U ALP $ | | | | | $4.00 | | | 2,816.42 |
| 1/27/2010 | | 6:00:00 AM | | 1:05:00 PM | | | | 7.08 | 2,823.50 |
| //////GW301 | | | | | | | | | |
| 1/27/2010 | | 1:35:00 PM | | 2:39:00 PM | | | | 1.07 | 2,824.57 |
| | | | | | LV | | | | |
| //////GW301 | | | | | | | | | |
| 1/27/2010 | U ALP $ | | | | | $4.11 | | | 2,824.57 |
| 1/28/2010 | | 6:02:00 AM | | 1:15:00 PM | | | | 7.22 | 2,831.78 |
| | | | LV | | | | | | |
| //////GW301 | | | | | | | | | |
| 1/28/2010 | | 1:43:00 PM | | 2:32:00 PM | | | | 0.78 | 2,832.57 |
| | | | | | LV | | | | |
| //////GW301 | | | | | | | | | |
| 1/28/2010 | U ALP $ | | | | | $4.00 | | | 2,832.57 |
| 1/29/2010 | | 6:04:00 AM | | 1:18:00 PM | | | | 7.23 | 2,839.80 |
| | | | LV | | | | | | |
| //////GW301 | | | | | | | | | |
| 1/29/2010 | | 1:37:00 PM | | 2:30:00 PM | | | | 0.70 | 2,840.50 |
| //////GW301 | | | | | | | | | |
| 1/29/2010 | U ALP $ | | | | | $4.00 | | | 2,840.50 |
| 1/30/2010 | | 6:05:00 AM | | 11:34:00 AM | | | | 5.48 | 2,845.98 |
| | | | LV | | | | | | |
| //////GW301 | | | | | | | | | |
| 1/30/2010 | | 12:05:00 PM | | 2:15:00 PM | | | | 2.17 | 2,848.15 |
| | | | LE | | EV | | | | |
| //////GW301 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2010 | U ALP $ | | | | | $4.00 | | | 2,848.15 |
| 1/31/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,852.15 |
| | | | US | | | | | | |
| /////GW301 | | | | | | | | | |
| 1/31/2010 | U ALP $ | | | | | $3.00 | | | 2,852.15 |
| 2/2/2010 | | 6:25:00 AM | | 1:00:00 PM | | | | 6.58 | 2,858.73 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 2/2/2010 | | 1:30:00 PM | | 2:30:00 PM | | | | 1.00 | 2,859.73 |
| /////GW301 | | | | | | | | | |
| 2/2/2010 | U ALP $ | | | | | $3.79 | | | 2,859.73 |
| 2/3/2010 | | 6:05:00 AM | | 1:22:00 PM | | | | 7.28 | 2,867.02 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 2/3/2010 | | 1:50:00 PM | | 2:51:00 PM | LV | | | 0.98 | 2,868.00 |
| /////GW301 | | | | | | | | | |
| 2/3/2010 | U ALP $ | | | | | $4.20 | | | 2,868.00 |
| 2/4/2010 | | 6:01:00 AM | | 1:21:00 PM | | | | 7.33 | 2,875.33 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 2/4/2010 | | 1:52:00 PM | LE | 2:33:00 PM | LV | | | 0.68 | 2,876.02 |
| /////GW301 | | | | | | | | | |
| 2/4/2010 | U ALP $ | | | | | $4.00 | | | 2,876.02 |
| 2/5/2010 | | 6:00:00 AM | | 1:19:00 PM | | | | 7.32 | 2,883.33 |
| /////GW301 | | | | | | | | | |
| 2/5/2010 | | 1:49:00 PM | | 2:30:00 PM | | | | 0.68 | 2,884.02 |
| /////GW301 | | | | | | | | | |
| 2/5/2010 | U ALP $ | | | | | $4.00 | | | 2,884.02 |
| 2/6/2010 | U ALP $ | | | | | $4.00 | | | 2,884.02 |
| 2/6/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 2,892.02 |
| 2/7/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 2,896.02 |
| | | | US | | | | | | |
| /////GW301 | | | | | | | | | |
| 2/7/2010 | U ALP $ | | | | | $3.00 | | | 2,896.02 |
| 2/9/2010 | | 6:05:00 AM | | 1:18:00 PM | | | | 7.22 | 2,903.23 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 2/9/2010 | | 1:54:00 PM | LE | 2:31:00 PM | LV | | | 0.62 | 2,903.85 |
| /////GW301 | | | | | | | | | |
| 2/9/2010 | U ALP $ | | | | | $4.00 | | | 2,903.85 |
| 2/10/2010 | U ALP $ | | | | | $4.00 | | | 2,903.85 |
| 2/10/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 2,911.85 |
| 2/11/2010 | U ALP $ | | | | | $4.00 | | | 2,911.85 |
| 2/11/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 2,919.85 |
| 2/12/2010 | | 6:04:00 AM | | 12:41:00 PM | | | | 6.62 | 2,926.47 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 2/12/2010 | | 12:41:00 PM | | 1:31:00 PM | | | | 0.83 | 2,927.30 |
| /////GW900 | | | | | | | | | |
| 2/12/2010 | | 2:01:00 PM | | 2:33:00 PM | LV | | | 0.53 | 2,927.83 |
| /////GW900 | | | | | | | | | |
| 2/12/2010 | U ALP $ | | | | | $4.00 | | | 2,927.83 |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2010 | | 5:05:00 AM | EV | 1:00:00 PM | EV | | | 7.92 | 2,935.75 |
| /////GW301 | | | | | | | | | |
| 2/14/2010 | | 8:00:00 PM | US | 12:00:00 AM | | | | 4.00 | 2,939.75 |
| /////GW301 | | | | | | | | | |
| 2/14/2010 | U ALP $ | | | | | $3.00 | | | 2,939.75 |
| 2/16/2010 | | 6:06:00 AM | LV | 11:35:00 AM | | | | 5.48 | 2,945.23 |
| /////GW301 | | | | | | | | | |
| 2/16/2010 | | 11:35:00 AM | | 12:43:00 PM | | | | 1.13 | 2,946.37 |
| /////GW900 | | | | | | | | | |
| 2/16/2010 | | 12:43:00 PM | | 1:20:00 PM | | | | 0.62 | 2,946.98 |
| /////GW301 | | | | | | | | | |
| 2/16/2010 | | 1:46:00 PM | | 2:32:00 PM | LV | | | 0.70 | 2,947.68 |
| /////GW301 | | | | | | | | | |
| 2/16/2010 | U ALP $ | | | | | $4.00 | | | 2,947.68 |
| 2/17/2010 | | 6:12:00 AM | LV | 2:30:00 PM | | | | 8.30 | 2,955.98 |
| /////GW301 | | | | | | | | | |
| 2/17/2010 | U ALP $ | | | | | $4.23 | | | 2,955.98 |
| 2/18/2010 | | 6:05:00 AM | LV | 1:21:00 PM | | | | 7.27 | 2,963.25 |
| /////GW301 | | | | | | | | | |
| 2/18/2010 | | 1:50:00 PM | | 2:30:00 PM | | | | 0.65 | 2,963.90 |
| /////GW301 | | | | | | | | | |
| 2/18/2010 | U ALP $ | | | | | $3.96 | | | 2,963.90 |
| 2/19/2010 | | 6:03:00 AM | LV | 1:23:00 PM | | | | 7.33 | 2,971.23 |
| /////GW301 | | | | | | | | | |
| 2/19/2010 | | 1:51:00 PM | | 2:30:00 PM | | | | 0.62 | 2,971.85 |
| /////GW301 | | | | | | | | | |
| 2/19/2010 | U ALP $ | | | | | $3.98 | | | 2,971.85 |
| 2/20/2010 | | 6:00:00 AM | | 1:24:00 PM | EV | | | 7.40 | 2,979.25 |
| /////GW301 | | | | | | | | | |
| 2/20/2010 | U ALP $ | | | | | $4.00 | | | 2,979.25 |
| 2/21/2010 | | 8:00:00 PM | US | 12:00:00 AM | | | | 4.00 | 2,983.25 |
| 2/21/2010 | U ALP $ | | | | | $3.00 | | | 2,983.25 |
| 2/23/2010 | | 6:01:00 AM | LV | 1:35:00 PM | | | | 7.57 | 2,990.82 |
| /////GW301 | | | | | | | | | |
| 2/23/2010 | | 1:56:00 PM | | 2:31:00 PM | LV | | | 0.43 | 2,991.25 |
| /////GW301 | | | | | | | | | |
| 2/23/2010 | U ALP $ | | | | | $4.00 | | | 2,991.25 |
| 2/24/2010 | | 6:04:00 AM | LV | 1:17:00 PM | | | | 7.22 | 2,998.47 |
| /////GW301 | | | | | | | | | |
| 2/24/2010 | | 1:47:00 PM | | 2:30:00 PM | | | | 0.72 | 2,999.18 |
| /////GW301 | | | | | | | | | |
| 2/24/2010 | U ALP $ | | | | | $3.97 | | | 2,999.18 |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2010 | | 6:05:00 AM | | 1:26:00 PM | | | | 7.35 | 3,006.53 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 2/25/2010 | | 1:48:00 PM | | 2:30:00 PM | | | | 0.57 | 3,007.10 |
| /////GW301 | | | | | | | | | |
| 2/25/2010 | U ALP $ | | | | | $3.96 | | | 3,007.10 |
| 2/26/2010 | U ALP $ | | | | | $4.00 | | | 3,007.10 |
| 2/26/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 3,015.10 |
| 2/27/2010 | | 6:03:00 AM | | 1:25:00 PM | | | | 7.37 | 3,022.47 |
| | | | LV | | EV | | | | |
| /////GW301 | | | | | | | | | |
| 2/27/2010 | U ALP $ | | | | | $4.00 | | | 3,022.47 |
| 2/28/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 3,026.47 |
| | | | US | | | | | | |
| /////GW301 | | | | | | | | | |
| 2/28/2010 | U ALP $ | | | | | $3.00 | | | 3,026.47 |
| 3/2/2010 | | 6:04:00 AM | | 1:25:00 PM | | | | 7.35 | 3,033.82 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 3/2/2010 | | 1:51:00 PM | | 2:32:00 PM | | | | 0.62 | 3,034.43 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 3/2/2010 | U ALP $ | | | | | $4.00 | | | 3,034.43 |
| 3/3/2010 | | 6:05:00 AM | | 1:06:00 PM | | | | 7.02 | 3,041.45 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 3/3/2010 | | 1:31:00 PM | | 2:31:00 PM | | | | 0.92 | 3,042.37 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 3/3/2010 | U ALP $ | | | | | $4.00 | | | 3,042.37 |
| 3/4/2010 | | 6:05:00 AM | | 1:25:00 PM | | | | 7.33 | 3,049.70 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 3/4/2010 | | 1:50:00 PM | | 2:37:00 PM | | | | 0.70 | 3,050.40 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 3/4/2010 | U ALP $ | | | | | $4.00 | | | 3,050.40 |
| 3/5/2010 | | 6:04:00 AM | | 1:36:00 PM | | | | 7.53 | 3,057.93 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 3/5/2010 | | 1:59:00 PM | | 2:30:00 PM | | | | 0.40 | 3,058.33 |
| /////GW301 | | | | | | | | | |
| 3/5/2010 | U ALP $ | | | | | $4.00 | | | 3,058.33 |
| 3/6/2010 | | 6:03:00 AM | | 1:47:00 PM | | | | 7.73 | 3,066.07 |
| | | | LV | | EV | | | | |
| /////GW301 | | | | | | | | | |
| 3/6/2010 | U ALP $ | | | | | $4.00 | | | 3,066.07 |
| 3/7/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 3,070.07 |
| | | | US | | | | | | |
| /////GW301 | | | | | | | | | |
| 3/7/2010 | U ALP $ | | | | | $3.00 | | | 3,070.07 |
| 3/9/2010 | | 6:05:00 AM | | 1:15:00 PM | | | | 7.17 | 3,077.23 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |

DHL_0000000773

## Time Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | | Data Up to Date: | | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | | | | Executed on: | | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | | | | Printed for: | | 051768 | |
| | | | | | Insert Page Break After Each Employee: | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2010 | | 1:40:00 PM | | 2:36:00 PM | | | | 0.85 | 3,078.08 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 3/9/2010 | U ALP $ | | | | | $4.00 | | | 3,078.08 |
| 3/10/2010 | | 6:14:00 AM | | 1:15:00 PM | | | | 7.02 | 3,085.10 |
| | | | | LV | | | | | |
| /////GW301 | | | | | | | | | |
| 3/10/2010 | | 1:45:00 PM | | 2:30:00 PM | | | | 0.75 | 3,085.85 |
| /////GW301 | | | | | | | | | |
| 3/10/2010 | U ALP $ | | | | | $3.89 | | | 3,085.85 |
| 3/11/2010 | | 6:05:00 AM | | 1:06:00 PM | | | | 7.02 | 3,092.87 |
| | | | | LV | | | | | |
| /////GW301 | | | | | | | | | |
| 3/11/2010 | | 1:35:00 PM | | 2:30:00 PM | | | | 0.90 | 3,093.77 |
| /////GW301 | | | | | | | | | |
| 3/11/2010 | U ALP $ | | | | | $4.00 | | | 3,093.77 |
| 3/12/2010 | | 6:05:00 AM | | 1:19:00 PM | | | | 7.23 | 3,101.00 |
| | | | | LV | | | | | |
| 3/12/2010 | | 1:49:00 PM | | 2:30:00 PM | | | | 0.68 | 3,101.68 |
| /////GW301 | | | | | | | | | |
| 3/12/2010 | U ALP $ | | | | | $4.00 | | | 3,101.68 |
| 3/13/2010 | | 6:03:00 AM | | 2:04:00 PM | | | | 8.02 | 3,109.70 |
| | | | | LV | EV | | | | |
| /////GW301 | | | | | | | | | |
| 3/13/2010 | U ALP $ | | | | | $4.00 | | | 3,109.70 |
| 3/14/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 3,113.70 |
| | | | | US | | | | | |
| 3/14/2010 | U ALP $ | | | | | $3.00 | | | 3,113.70 |
| 3/16/2010 | | 6:05:00 AM | | 10:23:00 AM | | | | 4.30 | 3,118.00 |
| | | | | LV | | | | | |
| 3/16/2010 | | 10:23:00 AM | | 12:38:00 PM | | | | 2.25 | 3,120.25 |
| /////GW301 | | | | | | | | | |
| 3/16/2010 | | 12:38:00 PM | | 1:28:00 PM | | | | 0.83 | 3,121.08 |
| /////GW301 | | | | | | | | | |
| 3/16/2010 | | 1:49:00 PM | | 2:35:00 PM | | | | 0.62 | 3,121.70 |
| | | | | LV | | | | | |
| 3/16/2010 | U ALP $ | | | | | $4.00 | | | 3,121.70 |
| 3/17/2010 | | 6:03:00 AM | | 1:24:00 PM | | | | 7.35 | 3,129.05 |
| | | | | LV | | | | | |
| /////GW301 | | | | | | | | | |
| 3/17/2010 | | 1:45:00 PM | | 2:31:00 PM | | | | 0.62 | 3,129.67 |
| | | | | LV | | | | | |
| /////GW301 | | | | | | | | | |
| 3/17/2010 | U ALP $ | | | | | $4.00 | | | 3,129.67 |
| 3/18/2010 | | 6:05:00 AM | | 1:17:00 PM | | | | 7.20 | 3,136.87 |
| | | | | LV | | | | | |
| 3/18/2010 | | 1:56:00 PM | | 2:30:00 PM | | | | 0.57 | 3,137.43 |
| | | | | LE | | | | | |
| 3/18/2010 | U ALP $ | | | | | $3.89 | | | 3,137.43 |
| 3/19/2010 | | 6:05:00 AM | | 10:34:00 AM | | | | 4.48 | 3,141.92 |
| | | | | LV | | | | | |
| 3/19/2010 | | 10:34:00 AM | | 11:05:00 AM | | | | 0.52 | 3,142.43 |
| /////GW900 | | | | | | | | | |
| 3/19/2010 | | 11:05:00 AM | | 1:20:00 PM | | | | 2.25 | 3,144.68 |
| /////GW301 | | | | | | | | | |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 |
| | | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2010 | | 1:44:00 PM | | 2:31:00 PM | LV | | | 0.68 | 3,145.37 |
| //////GW301 | | | | | | | | | |
| 3/19/2010 | U ALP $ | | | | | $4.00 | | | 3,145.37 |
| 3/20/2010 | | 6:04:00 AM | LV | 1:07:00 PM | | | | 7.05 | 3,152.42 |
| //////GW301 | | | | | | | | | |
| 3/20/2010 | | 1:25:00 PM | | 2:30:00 PM | | | | 0.88 | 3,153.30 |
| //////GW301 | | | | | | | | | |
| 3/20/2010 | U ALP $ | | | | | $4.00 | | | 3,153.30 |
| 3/21/2010 | | 8:00:00 PM | US | 12:00:00 AM | | | | 4.00 | 3,157.30 |
| 3/21/2010 | U ALP $ | | | | | $3.00 | | | 3,157.30 |
| 3/23/2010 | | 6:01:00 AM | LV | 1:32:00 PM | | | | 7.52 | 3,164.82 |
| //////GW301 | | | | | | | | | |
| 3/23/2010 | | 2:01:00 PM | | 2:31:00 PM | LV | | | 0.48 | 3,165.30 |
| //////GW301 | | | | | | | | | |
| 3/23/2010 | U ALP $ | | | | | $4.00 | | | 3,165.30 |
| 3/24/2010 | | 6:00:00 AM | | 1:05:00 PM | | | | 7.08 | 3,172.38 |
| //////GW301 | | | | | | | | | |
| 3/24/2010 | | 1:33:00 PM | | 2:30:00 PM | | | | 0.92 | 3,173.30 |
| //////GW301 | | | | | | | | | |
| 3/24/2010 | U ALP $ | | | | | $4.00 | | | 3,173.30 |
| 3/25/2010 | | 6:02:00 AM | LV | 1:19:00 PM | | | | 7.28 | 3,180.58 |
| //////GW301 | | | | | | | | | |
| 3/25/2010 | | 1:48:00 PM | | 2:32:00 PM | LV | | | 0.72 | 3,181.30 |
| //////GW301 | | | | | | | | | |
| 3/25/2010 | U ALP $ | | | | | $4.00 | | | 3,181.30 |
| 3/26/2010 | | 6:05:00 AM | LV | 1:26:00 PM | | | | 7.35 | 3,188.65 |
| 3/26/2010 | | 1:45:00 PM | | 2:32:00 PM | LV | | | 0.60 | 3,189.25 |
| //////GW301 | | | | | | | | | |
| 3/26/2010 | U ALP $ | | | | | $4.00 | | | 3,189.25 |
| 3/27/2010 | | 6:05:00 AM | LV | 11:59:00 AM | | | | 5.90 | 3,195.15 |
| 3/27/2010 | | 12:09:00 PM | | 1:58:00 PM | EV | | | 1.48 | 3,196.63 |
| //////GW301 | | | | | | | | | |
| 3/27/2010 | U ALP $ | | | | | $4.00 | | | 3,196.63 |
| 3/28/2010 | | 8:00:00 PM | US | 12:00:00 AM | | | | 4.00 | 3,200.63 |
| 3/28/2010 | U ALP $ | | | | | $3.00 | | | 3,200.63 |
| 3/29/2010 | | 5:00:00 AM | | 12:15:00 PM | | | | 7.25 | 3,207.88 |
| //////GW301 | | | | | | | | | |
| 3/29/2010 | | 12:40:00 PM | | 1:30:00 PM | | | | 0.75 | 3,208.63 |
| //////GW301 | | | | | | | | | |
| 3/30/2010 | | 5:04:00 AM | LV | 11:49:00 AM | | | | 6.75 | 3,215.38 |
| //////GW301 | | | | | | | | | |

## Time Detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | 4/19/2013 5:52:39 PM | | |
| Query: | Previously Selected Employee(s) | | | Executed on: | 4/19/2013 5:53:58 PM | | |
| Actual/Adjusted: | Actual hours only | | | Printed for: | 051768 | | |
| | | | | Insert Page Break After Each Employee: | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/30/2010 | | 12:17:00 PM | | 1:31:00 PM | LV | | | 1.20 | 3,216.58 |
| /////GW301 | | | | | | | | | |
| 3/31/2010 | | 5:05:00 AM | LV | 12:27:00 PM | | | | 7.37 | 3,223.95 |
| /////GW301 | | | | | | | | | |
| 3/31/2010 | | 12:55:00 PM | | 1:33:00 PM | LV | | | 0.60 | 3,224.55 |
| /////GW301 | | | | | | | | | |
| 4/1/2010 | | 5:03:00 AM | LV | 12:27:00 PM | | | | 7.40 | 3,231.95 |
| /////GW301 | | | | | | | | | |
| 4/1/2010 | | 12:50:00 PM | | 1:33:00 PM | LV | | | 0.60 | 3,232.55 |
| /////GW301 | | | | | | | | | |
| 4/3/2010 | | 8:59:00 AM | US | 1:54:00 PM | | | | 4.92 | 3,237.47 |
| /////GW301 | | | | | | | | | |
| 4/4/2010 | | 5:05:00 AM | LV | 12:28:00 PM | | | | 7.38 | 3,244.85 |
| 4/4/2010 | | 12:53:00 PM | | 1:30:00 PM | | | | 0.53 | 3,245.38 |
| 4/5/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 3,253.38 |
| 4/6/2010 | | 5:03:00 AM | LV | 11:36:00 AM | | | | 6.55 | 3,259.93 |
| /////GW301 | | | | | | | | | |
| 4/6/2010 | | 11:56:00 AM | | 1:31:00 PM | LV | | | 1.42 | 3,261.35 |
| /////GW301 | | | | | | | | | |
| 4/7/2010 | | 5:01:00 AM | LV | 11:40:00 AM | | | | 6.65 | 3,268.00 |
| /////GW301 | | | | | | | | | |
| 4/7/2010 | | 12:02:00 PM | | 1:31:00 PM | LV | | | 1.35 | 3,269.35 |
| /////GW301 | | | | | | | | | |
| 4/7/2010 | SD06000 (historical date: 4/4/2010) | | | | | | 4.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/JFK013/1296/BROKERAGE MN 1 | | | | | | | | | |
| 4/7/2010 | U OT 1.5 (historical date: 4/4/2010) | | | | | | 4.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/JFK013/1296/BROKERAGE MN 1 | | | | | | | | | |
| 4/8/2010 | | 5:08:00 AM | LV | 11:39:00 AM | | | | 6.52 | 3,275.87 |
| /////GW301 | | | | | | | | | |
| 4/8/2010 | | 11:56:00 AM | | 1:36:00 PM | LV | | | 1.45 | 3,277.32 |
| /////GW301 | | | | | | | | | |
| 4/10/2010 | | 7:25:00 AM | US | 11:25:00 AM | | | | 4.00 | 3,281.32 |
| /////GW301 | | | | | | | | | |
| 4/11/2010 | | 4:59:00 AM | | 9:31:00 AM | | | | 4.52 | 3,285.83 |
| /////GW301 | | | | | | | | | |
| 4/11/2010 | | 9:57:00 AM | | 1:30:00 PM | | | | 3.48 | 3,289.32 |
| /////GW301 | | | | | | | | | |
| 4/11/2010 | | 8:00:00 PM | US | 12:00:00 AM | | | | 4.00 | 3,293.32 |

DHL 0000000776

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent | Totaled | Cum. Tot. |
|------|----------|----------|--------|-----------|---------|--------------|---------|---------|-----------|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | Amount | Amount | Amount |
| 4/12/2010 | | 5:04:00 AM | | 12:57:00 PM | | | | 7.88 | 3,301.20 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/12/2010 | | 1:18:00 PM | | 1:34:00 PM | | | | 0.12 | 3,301.32 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 4/13/2010 | | 5:02:00 AM | | 12:29:00 PM | | | | 7.45 | 3,308.77 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/13/2010 | | 12:55:00 PM | | 1:30:00 PM | | | | 0.52 | 3,309.28 |
| /////GW301 | | | | | | | | | |
| 4/14/2010 | | 5:03:00 AM | | 12:40:00 PM | | | | 7.62 | 3,316.90 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/14/2010 | | 1:05:00 PM | | 1:30:00 PM | | | | 0.33 | 3,317.23 |
| /////GW301 | | | | | | | | | |
| 4/15/2010 | | 5:01:00 AM | | 12:17:00 PM | | | | 7.27 | 3,324.50 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/15/2010 | | 12:46:00 PM | | 1:31:00 PM | | | | 0.73 | 3,325.23 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 4/17/2010 | | 7:24:00 AM | | 2:02:00 PM | | | | 6.63 | 3,331.87 |
| | | | US | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/18/2010 | | 5:01:00 AM | | 12:35:00 PM | | | | 7.57 | 3,339.43 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/18/2010 | | 12:56:00 PM | | 1:33:00 PM | | | | 0.47 | 3,339.90 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 4/18/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 3,343.90 |
| | | | US | | | | | | |
| 4/19/2010 | | 5:03:00 AM | | 12:32:00 PM | | | | 7.48 | 3,351.38 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/19/2010 | | 1:01:00 PM | | 1:31:00 PM | | | | 0.48 | 3,351.87 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 4/20/2010 | | 5:03:00 AM | | 12:12:00 PM | | | | 7.15 | 3,359.02 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/20/2010 | | 12:33:00 PM | | 1:30:00 PM | | | | 0.80 | 3,359.82 |
| /////GW301 | | | | | | | | | |
| 4/21/2010 | | 5:51:00 AM | | 11:54:00 AM | | | | 6.05 | 3,365.87 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/21/2010 | | 12:23:00 PM | | 1:30:00 PM | | | | 1.10 | 3,366.97 |
| /////GW301 | | | | | | | | | |
| 4/22/2010 | | 5:05:00 AM | | 12:00:00 PM | | | | 6.92 | 3,373.88 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/22/2010 | | 12:30:00 PM | | 1:35:00 PM | | | | 1.08 | 3,374.97 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |

## Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | | | Executed on: | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | | | Printed for: | 051768 | |
| | | | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/2010 | | 7:09:00 AM | | 12:33:00 PM | | | | 5.40 | 3,380.37 |
| | | | US | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/25/2010 | | 5:04:00 AM | | 11:35:00 AM | | | | 6.52 | 3,386.88 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/25/2010 | | 12:03:00 PM | | 1:30:00 PM | | | | 1.42 | 3,388.30 |
| 4/25/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 3,392.30 |
| | | | US | | | | | | |
| 4/25/2010 | U ALP $ | | | | | $26.30 | | | 3,392.30 |
| 4/26/2010 | | 5:05:00 AM | | 12:30:00 PM | | | | 7.42 | 3,399.72 |
| | | | LV | | | | | | |
| 4/26/2010 | | 12:46:00 PM | | 1:30:00 PM | | | | 0.50 | 3,400.22 |
| /////GW301 | | | | | | | | | |
| 4/27/2010 | | 5:03:00 AM | | 12:03:00 PM | | | | 7.00 | 3,407.22 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/27/2010 | | 12:33:00 PM | | 1:33:00 PM | | | | 1.00 | 3,408.22 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 4/28/2010 | | 5:04:00 AM | | 12:33:00 PM | | | | 7.48 | 3,415.70 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 4/28/2010 | | 12:59:00 PM | | 1:34:00 PM | | | | 0.52 | 3,416.22 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 4/29/2010 | | 5:05:00 AM | | 12:35:00 PM | | | | 7.50 | 3,423.72 |
| | | | LV | | | | | | |
| 4/29/2010 | | 1:00:00 PM | | 1:31:00 PM | | | | 0.43 | 3,424.15 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 5/1/2010 | | 7:07:00 AM | | 1:26:00 PM | | | | 6.32 | 3,430.47 |
| | | | US | | | | | | |
| 5/2/2010 | | 5:03:00 AM | | 12:41:00 PM | | | | 7.63 | 3,438.10 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 5/2/2010 | | 12:59:00 PM | | 1:30:00 PM | | | | 0.32 | 3,438.42 |
| /////GW301 | | | | | | | | | |
| 5/2/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 3,442.42 |
| | | | US | | | | | | |
| 5/2/2010 | U ALP $ | | | | | $27.59 | | | 3,442.42 |
| 5/3/2010 | | 5:04:00 AM | | 12:36:00 PM | | | | 7.53 | 3,449.95 |
| | | | LV | | | | | | |
| /////GW301 | | | | | | | | | |
| 5/3/2010 | | 1:02:00 PM | | 1:32:00 PM | | | | 0.43 | 3,450.38 |
| | | | | | LV | | | | |
| /////GW301 | | | | | | | | | |
| 5/3/2010 | U ALP $ | | | | | $4.00 | | | 3,450.38 |
| 5/4/2010 | | 5:09:00 AM | | 12:41:00 PM | | | | 7.53 | 3,457.92 |
| | | | LV | | | | | | |
| 5/4/2010 | | 12:59:00 PM | | 1:44:00 PM | | | | 0.55 | 3,458.47 |
| | | | | | LV | | | | |
| 5/4/2010 | U ALP $ | | | | | $4.06 | | | 3,458.47 |
| 5/5/2010 | | 5:05:00 AM | | 12:23:00 PM | | | | 7.30 | 3,465.77 |
| | | | LV | | | | | | |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2010 | | 12:48:00 PM | | 1:35:00 PM | LV | | | 0.70 | 3,466.47 |
| /////GW301 | | | | | | | | | |
| 5/5/2010 | U ALP $ | | | | | $4.00 | | | 3,466.47 |
| 5/6/2010 | | 5:02:00 AM | LV | 12:52:00 PM | | | | 7.83 | 3,474.30 |
| /////GW301 | | | | | | | | | |
| 5/6/2010 | | 1:13:00 PM | | 1:30:00 PM | | | | 0.13 | 3,474.43 |
| /////GW301 | | | | | | | | | |
| 5/6/2010 | U ALP $ | | | | | $4.00 | | | 3,474.43 |
| 5/8/2010 | | 7:20:00 AM | US | 12:54:00 PM | | | | 5.57 | 3,480.00 |
| 5/8/2010 | U ALP $ | | | | | $3.00 | | | 3,480.00 |
| 5/9/2010 | | 5:01:00 AM | LV | 12:11:00 PM | | | | 7.17 | 3,487.17 |
| /////GW301 | | | | | | | | | |
| 5/9/2010 | | 12:45:00 PM | LE | 1:30:00 PM | | | | 0.75 | 3,487.92 |
| 5/9/2010 | | 8:00:00 PM | US | 12:00:00 AM | | | | 4.00 | 3,491.92 |
| 5/9/2010 | U ALP $ | | | | | $7.00 | | | 3,491.92 |
| 5/10/2010 | U ALP $ | | | | | $4.00 | | | 3,491.92 |
| 5/10/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 3,499.92 |
| 5/11/2010 | | 5:00:00 AM | | 12:22:00 PM | | | | 7.37 | 3,507.28 |
| 5/11/2010 | | 12:50:00 PM | | 1:30:00 PM | | | | 0.63 | 3,507.92 |
| 5/11/2010 | U ALP $ | | | | | $4.00 | | | 3,507.92 |
| 5/12/2010 | U ALP $ | | | | | $4.00 | | | 3,507.92 |
| 5/12/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 3,515.92 |
| 5/13/2010 | | 5:03:00 AM | LV | 12:37:00 PM | | | | 7.57 | 3,523.48 |
| 5/13/2010 | | 1:02:00 PM | LV | 1:33:00 PM | | | | 0.43 | 3,523.92 |
| 5/13/2010 | U ALP $ | | | | | $4.00 | | | 3,523.92 |
| 5/15/2010 | | 7:25:00 AM | US | 1:43:00 PM | | | | 6.30 | 3,530.22 |
| 5/15/2010 | U ALP $ | | | | | $3.00 | | | 3,530.22 |
| 5/16/2010 | | 5:04:00 AM | LV | 12:02:00 PM | | | | 6.97 | 3,537.18 |
| /////GW301 | | | | | | | | | |
| 5/16/2010 | | 12:27:00 PM | | 1:30:00 PM | | | | 0.97 | 3,538.15 |
| 5/16/2010 | U ALP $ | | | | | $7.00 | | | 3,538.15 |
| 5/17/2010 | | 5:00:00 AM | | 12:41:00 PM | | | | 7.68 | 3,545.83 |
| /////GW301 | | | | | | | | | |
| 5/17/2010 | | 1:03:00 PM | | 1:40:00 PM | LV | | | 0.48 | 3,546.32 |
| /////GW301 | | | | | | | | | |
| 5/17/2010 | U ALP $ | | | | | $4.13 | | | 3,546.32 |
| 5/18/2010 | | 5:02:00 AM | LV | 12:24:00 PM | | | | 7.37 | 3,553.68 |
| /////GW301 | | | | | | | | | |
| 5/18/2010 | | 12:49:00 PM | | 1:30:00 PM | | | | 0.60 | 3,554.28 |
| /////GW301 | | | | | | | | | |
| 5/18/2010 | U ALP $ | | | | | $4.00 | | | 3,554.28 |
| 5/19/2010 | | 5:03:00 AM | LV | 12:48:00 PM | | | | 7.75 | 3,562.03 |

DHL 0000000779

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2010 | | 1:12:00 PM | | 1:31:00 PM | LV | | | 0.22 | 3,562.25 |
| /////GW301 | | | | | | | | | |
| 5/19/2010 | U ALP $ | | | | | $4.00 | | | 3,562.25 |
| 5/20/2010 | | 5:05:00 AM | | 12:42:00 PM | LV | | | 7.62 | 3,569.87 |
| 5/20/2010 | | 1:05:00 PM | | 1:30:00 PM | | | | 0.30 | 3,570.17 |
| /////GW301 | | | | | | | | | |
| 5/20/2010 | U ALP $ | | | | | $4.00 | | | 3,570.17 |
| 5/20/2010 | SD06000 (historical date: 5/16/2010) | | | | | | 4.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 5/20/2010 | U OT 1.5 (historical date: 5/16/2010) | | | | | | 4.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 5/22/2010 | | 7:06:00 AM | | 12:19:00 PM | US | | | 5.22 | 3,575.38 |
| 5/22/2010 | U ALP $ | | | | | $4.00 | | | 3,575.38 |
| 5/23/2010 | | 5:04:00 AM | | 12:23:00 PM | LV | | | 7.32 | 3,582.70 |
| 5/23/2010 | | 12:44:00 PM | | 1:30:00 PM | | | | 0.62 | 3,583.32 |
| 5/23/2010 | | 7:59:00 PM | | 11:59:00 PM | US | | | 4.00 | 3,587.32 |
| 5/23/2010 | U ALP $ | | | | | $7.00 | | | 3,587.32 |
| 5/24/2010 | | 5:04:00 AM | | 12:40:00 PM | LV | | | 7.60 | 3,594.92 |
| /////GW406 | | | | | | | | | |
| 5/24/2010 | | 1:02:00 PM | | 1:32:00 PM | LV | | | 0.37 | 3,595.28 |
| 5/24/2010 | U ALP $ | | | | | $4.00 | | | 3,595.28 |
| 5/25/2010 | | 5:05:00 AM | | 12:40:00 PM | LV | | | 7.58 | 3,602.87 |
| /////GW406 | | | | | | | | | |
| 5/25/2010 | | 1:04:00 PM | | 1:31:00 PM | LV | | | 0.35 | 3,603.22 |
| 5/25/2010 | U ALP $ | | | | | $4.00 | | | 3,603.22 |
| 5/26/2010 | | 5:03:00 AM | | 12:26:00 PM | LV | | | 7.38 | 3,610.60 |
| 5/26/2010 | | 12:47:00 PM | | 1:33:00 PM | LV | | | 0.62 | 3,611.22 |
| 5/26/2010 | U ALP $ | | | | | $4.00 | | | 3,611.22 |
| 5/27/2010 | | 5:04:00 AM | | 12:44:00 PM | LV | | | 7.67 | 3,618.88 |
| 5/27/2010 | | 1:10:00 PM | | 1:30:00 PM | | | | 0.27 | 3,619.15 |
| 5/27/2010 | U ALP $ | | | | | $4.00 | | | 3,619.15 |
| 5/28/2010 | | 6:08:00 AM | | 10:08:00 AM | US | | | 4.00 | 3,623.15 |
| 5/28/2010 | U ALP $ | | | | | $3.00 | | | 3,623.15 |
| 5/29/2010 | | 7:34:00 AM | | 12:24:00 PM | US | | | 4.83 | 3,627.98 |
| 5/29/2010 | U ALP $ | | | | | $3.00 | | | 3,627.98 |
| 5/30/2010 | U ALP $ | | | | | $4.00 | | | 3,627.98 |
| 5/30/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,635.98 |
| 5/31/2010 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 3,627.98 |
| | | | *Paycode Correction* | | | | | | |
| 5/31/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,635.98 |
| 5/31/2010 | Memorial Day | | | | | | 8.00 | | 3,643.98 |
| 6/1/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,651.98 |
| 6/2/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,659.98 |
| 6/3/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,667.98 |

DHL  0000000780

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/5/2010 | | 7:19:00 AM | US | 1:41:00 PM | | | | 6.37 | 3,674.35 |
| /////GW406 | | | | | | | | | |
| 6/6/2010 | | 5:04:00 AM | LV | 12:33:00 PM | | | | 7.48 | 3,681.83 |
| /////GW406 | | | | | | | | | |
| 6/6/2010 | | 12:51:00 PM | | 1:30:00 PM | | | | 0.45 | 3,682.28 |
| /////GW406 | | | | | | | | | |
| 6/6/2010 | | 8:00:00 PM | US | 12:00:00 AM | | | | 4.00 | 3,686.28 |
| /////GW406 | | | | | | | | | |
| 6/6/2010 | U ALP $ | | | | | $27.50 | | | 3,686.28 |
| 6/7/2010 | | 5:04:00 AM | LV | 11:00:00 AM | | | | 5.93 | 3,692.22 |
| /////GW406 | | | | | | | | | |
| 6/7/2010 | | 11:30:00 AM | | 1:30:00 PM | | | | 2.00 | 3,694.22 |
| /////GW406 | | | | | | | | | |
| 6/7/2010 | U ALP $ | | | | | $4.00 | | | 3,694.22 |
| 6/8/2010 | | 5:05:00 AM | LV | 11:00:00 AM | | | | 5.92 | 3,700.13 |
| /////GW406 | | | | | | | | | |
| 6/8/2010 | | 11:30:00 AM | | 1:34:00 PM | LV | | | 2.07 | 3,702.20 |
| /////GW406 | | | | | | | | | |
| 6/8/2010 | U ALP $ | | | | | $4.00 | | | 3,702.20 |
| 6/9/2010 | | 5:05:00 AM | LV | 11:00:00 AM | | | | 5.92 | 3,708.12 |
| 6/9/2010 | | 11:30:00 AM | | 1:34:00 PM | LV | | | 2.07 | 3,710.18 |
| /////GW406 | | | | | | | | | |
| 6/9/2010 | U ALP $ | | | | | $4.00 | | | 3,710.18 |
| 6/10/2010 | | 5:05:00 AM | LV | 12:29:00 PM | | | | 7.40 | 3,717.58 |
| /////GW406 | | | | | | | | | |
| 6/10/2010 | | 12:58:00 PM | | 1:35:00 PM | LV | | | 0.60 | 3,718.18 |
| /////GW406 | | | | | | | | | |
| 6/10/2010 | U ALP $ | | | | | $4.00 | | | 3,718.18 |
| 6/12/2010 | | 6:21:00 AM | US | 1:36:00 PM | | | | 7.25 | 3,725.43 |
| 6/12/2010 | U ALP $ | | | | | $3.00 | | | 3,725.43 |
| 6/13/2010 | | 5:05:00 AM | LV | 12:37:00 PM | | | | 7.53 | 3,732.97 |
| 6/13/2010 | | 12:54:00 PM | | 1:38:00 PM | LV | | | 0.52 | 3,733.48 |
| 6/13/2010 | | 8:00:00 PM | US | 4:57:00 AM | | | | 8.95 | 3,742.43 |
| 6/13/2010 | U ALP $ | | | | | $7.00 | | | 3,742.43 |
| 6/14/2010 | | 9:55:00 AM | US | 1:32:00 PM | | | | 3.62 | 3,746.05 |
| /////GW406 | | | | | | | | | |
| 6/14/2010 | U ALP $ | | | | | $4.00 | | | 3,746.05 |
| 6/15/2010 | | 4:59:00 AM | | 12:32:00 PM | | | | 7.53 | 3,753.58 |
| /////GW406 | | | | | | | | | |
| 6/15/2010 | | 12:54:00 PM | | 1:30:00 PM | | | | 0.47 | 3,754.05 |
| 6/15/2010 | U ALP $ | | | | | $4.00 | | | 3,754.05 |

DHL 0000000781

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr. Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2010 | | 5:05:00 AM | | 12:35:00 PM | | | | 7.50 | 3,761.55 |
| | | | LV | | | | | | |
| 6/16/2010 | | 12:59:00 PM | | 1:35:00 PM | | | | 0.50 | 3,762.05 |
| | | | | | LV | | | | |
| 6/16/2010 | U ALP $ | | | | | $4.00 | | | 3,762.05 |
| 6/17/2010 | | 5:05:00 AM | | 8:02:00 AM | | | | 2.95 | 3,765.00 |
| | | | LV | | | | | | |
| 6/17/2010 | | 8:02:00 AM | | 11:54:00 AM | | | | 3.87 | 3,768.87 |
| /////GW900 | | | | | | | | | |
| 6/17/2010 | | 11:54:00 AM | | 12:45:00 PM | | | | 0.85 | 3,769.72 |
| /////GW406 | | | | | | | | | |
| 6/17/2010 | | 1:14:00 PM | | 1:35:00 PM | | | | 0.33 | 3,770.05 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 6/17/2010 | U ALP $ | | | | | $4.00 | | | 3,770.05 |
| 6/19/2010 | | 6:45:00 AM | | 12:04:00 PM | | | | 5.32 | 3,775.37 |
| | | | US | | | | | | |
| /////GW301 | | | | | | | | | |
| 6/19/2010 | U ALP $ | | | | | $5.00 | | | 3,775.37 |
| 6/20/2010 | | 5:00:00 AM | | 12:41:00 PM | | | | 7.68 | 3,783.05 |
| 6/20/2010 | | 12:56:00 PM | | 1:30:00 PM | | | | 0.32 | 3,783.37 |
| 6/20/2010 | | 7:59:00 PM | | 11:59:00 PM | | | | 4.00 | 3,787.37 |
| | | | US | | | | | | |
| 6/20/2010 | U ALP $ | | | | | $7.00 | | | 3,787.37 |
| 6/21/2010 | | 5:05:00 AM | | 12:36:00 PM | | | | 7.52 | 3,794.88 |
| | | | LV | | | | | | |
| 6/21/2010 | | 1:00:00 PM | | 1:33:00 PM | | | | 0.45 | 3,795.33 |
| | | | | | LV | | | | |
| 6/22/2010 | | 5:05:00 AM | | 12:38:00 PM | | | | 7.55 | 3,802.88 |
| | | | LV | | | | | | |
| 6/22/2010 | | 12:56:00 PM | | 1:40:00 PM | | | | 0.53 | 3,803.42 |
| | | | | | LV | | | | |
| 6/23/2010 | | 5:05:00 AM | | 12:38:00 PM | | | | 7.55 | 3,810.97 |
| | | | LV | | | | | | |
| 6/23/2010 | | 1:00:00 PM | | 1:38:00 PM | | | | 0.50 | 3,811.47 |
| | | | | | LV | | | | |
| 6/24/2010 | | 5:00:00 AM | | 11:52:00 AM | | | | 6.87 | 3,818.33 |
| 6/24/2010 | | 12:17:00 PM | | 1:43:00 PM | | | | 1.35 | 3,819.68 |
| | | | | | LV | | | | |
| 6/27/2010 | | 5:05:00 AM | | 12:36:00 PM | | | | 7.52 | 3,827.20 |
| | | | LV | | | | | | |
| 6/27/2010 | | 1:02:00 PM | | 1:31:00 PM | | | | 0.42 | 3,827.62 |
| | | | | | LV | | | | |
| 6/27/2010 | U ALP $ | | | | | $20.19 | | | 3,827.62 |
| 6/28/2010 | | 5:06:00 AM | | 12:40:00 PM | | | | 7.57 | 3,835.18 |
| | | | LV | | | | | | |
| 6/28/2010 | | 1:10:00 PM | | 1:34:00 PM | | | | 0.40 | 3,835.58 |
| | | | | | LV | | | | |
| 6/28/2010 | U ALP $ | | | | | $4.00 | | | 3,835.58 |
| 6/29/2010 | | 5:04:00 AM | | 12:04:00 PM | | | | 7.00 | 3,842.58 |
| | | | LV | | | | | | |
| 6/29/2010 | | 12:37:00 PM | | 1:33:00 PM | | | | 0.93 | 3,843.52 |
| | | | LE | | LV | | | | |
| 6/29/2010 | U ALP $ | | | | | $4.00 | | | 3,843.52 |
| 6/30/2010 | | 5:04:00 AM | | 12:30:00 PM | | | | 7.43 | 3,850.95 |
| | | | LV | | | | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2010 | | 1:00:00 PM | | 1:30:00 PM | | | | 0.50 | 3,851.45 |
| 6/30/2010 | U ALP $ | | | | | $4.00 | | | 3,851.45 |
| 7/1/2010 | | 5:07:00 AM | | 12:34:00 PM | | | | 7.45 | 3,858.90 |
| | | | LV | | | | | | |
| 7/1/2010 | | 1:03:00 PM | | 1:32:00 PM | | | | 0.47 | 3,859.37 |
| | | | | | LV | | | | |
| 7/1/2010 | U ALP $ | | | | | $4.00 | | | 3,859.37 |
| 7/4/2010 | | 5:04:00 AM | | 12:33:00 PM | | | | 7.48 | 3,866.85 |
| | | | LV | | | | | | |
| 7/4/2010 | | 1:00:00 PM | | 1:32:00 PM | | | | 0.48 | 3,867.33 |
| | | | | | LV | | | | |
| 7/4/2010 | U ALP $ | | | | | $10.00 | | | 3,867.33 |
| 7/4/2010 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 3,859.33 |
| 7/4/2010 | U DesHol1 No Counts | | | | | | 8.00 | | 3,867.33 |
| 7/4/2010 | Independence Day Actual | | | | | | 8.00 | | 3,875.33 |
| 7/5/2010 | | 5:04:00 AM | | 12:32:00 PM | | | | 7.47 | 3,882.80 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/5/2010 | | 12:57:00 PM | | 1:31:00 PM | | | | 0.48 | 3,883.28 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/6/2010 | | 5:04:00 AM | | 2:17:00 PM | | | | 9.22 | 3,892.50 |
| | | | LV | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/7/2010 | | 5:02:00 AM | | 12:30:00 PM | | | | 7.47 | 3,899.97 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/7/2010 | | 1:00:00 PM | | 2:39:00 PM | | | | 1.65 | 3,901.62 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/8/2010 | | 5:08:00 AM | | 12:30:00 PM | | | | 7.37 | 3,908.98 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/8/2010 | | 1:00:00 PM | | 3:29:00 PM | | | | 2.48 | 3,911.47 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/10/2010 | | 8:06:00 AM | | 11:54:00 AM | | | | 3.80 | 3,915.27 |
| | | | US | | | | | | |
| 7/11/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,923.27 |
| 7/12/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,931.27 |
| 7/13/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,939.27 |
| 7/14/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,947.27 |
| 7/15/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,955.27 |
| 7/16/2010 | | 7:36:00 AM | | 11:43:00 AM | | | | 4.12 | 3,959.38 |
| | | | US | | | | | | |
| 7/18/2010 | U ALP $ | | | | | $23.09 | | | 3,959.38 |
| 7/18/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 3,967.38 |
| 7/19/2010 | | 5:03:00 AM | | 12:40:00 PM | | | | 7.62 | 3,975.00 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/19/2010 | | 1:06:00 PM | | 1:32:00 PM | | | | 0.37 | 3,975.37 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/20/2010 | | 5:02:00 AM | | 12:39:00 PM | | | | 7.62 | 3,982.98 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |

DHL 0000000783

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2010 | | 1:04:00 PM | | 1:49:00 PM | LV | | | 0.67 | 3,983.65 |
| /////GW406 | | | | | | | | | |
| 7/21/2010 | | 5:04:00 AM | LV | 12:50:00 PM | | | | 7.77 | 3,991.42 |
| /////GW406 | | | | | | | | | |
| 7/21/2010 | | 1:20:00 PM | | 1:40:00 PM | LV | | | 0.33 | 3,991.75 |
| /////GW406 | | | | | | | | | |
| 7/22/2010 | | 5:04:00 AM | LV | 12:36:00 PM | | | | 7.53 | 3,999.28 |
| 7/22/2010 | | 12:59:00 PM | | 1:45:00 PM | LV | | | 0.65 | 3,999.93 |
| 7/24/2010 | | 7:15:00 AM | US | 12:00:00 PM | | | | 4.75 | 4,004.68 |
| /////GW406 | | | | | | | | | |
| 7/25/2010 | | 5:00:00 AM | | 12:30:00 PM | | | | 7.50 | 4,012.18 |
| /////GW406 | | | | | | | | | |
| 7/25/2010 | | 1:00:00 PM | | 1:30:00 PM | | | | 0.50 | 4,012.68 |
| /////GW406 | | | | | | | | | |
| 7/25/2010 | U ALP $ | | | | | $24.37 | | | 4,012.68 |
| 7/26/2010 | | 5:00:00 AM | | 12:38:00 PM | | | | 7.63 | 4,020.32 |
| 7/26/2010 | | 1:03:00 PM | | 2:09:00 PM | LV | | | 1.02 | 4,021.33 |
| 7/27/2010 | | 5:04:00 AM | LV | 12:18:00 PM | | | | 7.23 | 4,028.57 |
| 7/27/2010 | | 12:41:00 PM | | 3:02:00 PM | LV | | | 2.23 | 4,030.80 |
| 7/28/2010 | | 5:04:00 AM | LV | 12:28:00 PM | | | | 7.40 | 4,038.20 |
| 7/28/2010 | | 12:58:00 PM | | 1:35:00 PM | LV | | | 0.62 | 4,038.82 |
| 7/29/2010 | | 5:04:00 AM | LV | 12:33:00 PM | | | | 7.48 | 4,046.30 |
| 7/29/2010 | | 1:01:00 PM | | 1:34:00 PM | LV | | | 0.52 | 4,046.82 |
| 7/30/2010 | | 6:14:00 AM | US | 10:30:00 AM | | | | 4.27 | 4,051.08 |
| 8/1/2010 | | 5:03:00 AM | LV | 12:07:00 PM | | | | 7.07 | 4,058.15 |
| 8/1/2010 | | 12:36:00 PM | | 1:51:00 PM | LV | | | 1.23 | 4,059.38 |
| 8/1/2010 | U ALP $ | | | | | $25.02 | | | 4,059.38 |
| 8/2/2010 | | 5:04:00 AM | LV | 12:00:00 PM | | | | 6.93 | 4,066.32 |
| /////GW406 | | | | | | | | | |
| 8/2/2010 | | 12:30:00 PM | | 1:29:00 PM | EV | | | 0.98 | 4,067.30 |
| /////GW406 | | | | | | | | | |
| 8/3/2010 | | 5:12:00 AM | LV | 12:18:00 PM | | | | 7.10 | 4,074.40 |
| /////GW406 | | | | | | | | | |
| 8/3/2010 | | 12:45:00 PM | | 1:30:00 PM | | | | 0.70 | 4,075.10 |
| /////GW406 | | | | | | | | | |

## Time Detail

| | |  | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 |
| | | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/4/2010 | | 5:04:00 AM | | 12:35:00 PM | | | | 7.52 | 4,082.62 |
| /////GW406 | | | LV | | | | | | |
| 8/4/2010 | | 1:05:00 PM | | 5:28:00 PM | | | | 4.38 | 4,087.00 |
| /////GW406 | | | | | LV | | | | |
| 8/5/2010 | | 5:04:00 AM | | 12:39:00 PM | | | | 7.58 | 4,094.58 |
| /////GW406 | | | LV | | | | | | |
| 8/5/2010 | | 1:06:00 PM | | 4:36:00 PM | | | | 3.45 | 4,098.03 |
| /////GW406 | | | | | LV | | | | |
| 8/8/2010 | U ALP $ | | | | | $24.98 | | | 4,098.03 |
| 8/8/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 4,106.03 |
| 8/9/2010 | | 5:02:00 AM | | 12:38:00 PM | | | | 7.60 | 4,113.63 |
| /////GW406 | | | LV | | | | | | |
| 8/9/2010 | | 12:59:00 PM | | 2:00:00 PM | | | | 0.87 | 4,114.50 |
| /////GW406 | | | | | LV | | | | |
| 8/10/2010 | | 5:03:00 AM | | 12:30:00 PM | | | | 7.45 | 4,121.95 |
| /////GW406 | | | LV | | | | | | |
| 8/10/2010 | | 1:00:00 PM | | 2:03:00 PM | | | | 1.05 | 4,123.00 |
| /////GW406 | | | | | LV | | | | |
| 8/11/2010 | | 5:04:00 AM | | 12:45:00 PM | | | | 7.68 | 4,130.68 |
| | | | LV | | | | | | |
| 8/11/2010 | | 1:10:00 PM | | 2:03:00 PM | | | | 0.80 | 4,131.48 |
| | | | | | LV | | | | |
| 8/12/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 4,139.48 |
| 8/13/2010 | | 11:09:00 AM | | 2:34:00 PM | | | | 3.42 | 4,142.90 |
| | | | US | | | | | | |
| 8/15/2010 | | 5:00:00 AM | | 12:32:00 PM | | | | 7.53 | 4,150.43 |
| /////GW406 | | | | | | | | | |
| 8/15/2010 | | 1:01:00 PM | | 1:32:00 PM | | | | 0.50 | 4,150.93 |
| /////GW406 | | | | | LV | | | | |
| 8/15/2010 | U ALP $ | | | | | $23.67 | | | 4,150.93 |
| 8/16/2010 | | 4:58:00 AM | | 12:26:00 PM | | | | 7.43 | 4,158.37 |
| 8/16/2010 | | 12:56:00 PM | | 1:31:00 PM | | | | 0.58 | 4,158.95 |
| | | | | | LV | | | | |
| 8/17/2010 | | 5:02:00 AM | | 12:42:00 PM | | | | 7.67 | 4,166.62 |
| | | | LV | | | | | | |
| 8/17/2010 | | 1:04:00 PM | | 1:32:00 PM | | | | 0.33 | 4,166.95 |
| | | | | | LV | | | | |
| 8/18/2010 | | 5:04:00 AM | | 9:33:00 AM | | | | 4.48 | 4,171.43 |
| | | | LV | | | | | | |
| 8/18/2010 | | 10:03:00 AM | | 3:39:00 PM | | | | 5.60 | 4,177.03 |
| | | | | | LV | | | | |
| 8/19/2010 | | 5:04:00 AM | | 12:32:00 PM | | | | 7.47 | 4,184.50 |
| | | | LV | | | | | | |
| 8/19/2010 | | 1:01:00 PM | | 1:59:00 PM | | | | 0.95 | 4,185.45 |
| | | | | | LV | | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/20/2010 | | 5:18:00 AM | | 2:08:00 PM | | | | 8.83 | 4,194.28 |
| | | | US | | | | | | |
| /////GW301 | | | | | | | | | |
| 8/20/2010 | | 4:40:00 PM | | 8:52:00 PM | | | | 4.20 | 4,198.48 |
| | | | US | | | | | | |
| /////GW412 | | | | | | | | | |
| 8/22/2010 | | 5:04:00 AM | | 11:54:00 AM | | | | 6.83 | 4,205.32 |
| | | | LV | | | | | | |
| 8/22/2010 | | 12:24:00 PM | | 1:30:00 PM | | | | 1.10 | 4,206.42 |
| 8/22/2010 | U ALP $ | | | | | $31.61 | | | 4,206.42 |
| 8/23/2010 | | 5:18:00 AM | | 12:36:00 PM | | | | 7.30 | 4,213.72 |
| | | | LV | | | | | | |
| 8/23/2010 | | 1:04:00 PM | | 1:35:00 PM | | | | 0.48 | 4,214.20 |
| | | | | | LV | | | | |
| 8/24/2010 | | 5:04:00 AM | | 12:40:00 PM | | | | 7.60 | 4,221.80 |
| | | | LV | | | | | | |
| 8/24/2010 | | 1:05:00 PM | | 1:33:00 PM | | | | 0.38 | 4,222.18 |
| | | | | | LV | | | | |
| 8/25/2010 | | 5:00:00 AM | | 12:31:00 PM | | | | 7.52 | 4,229.70 |
| 8/25/2010 | | 1:09:00 PM | | 1:32:00 PM | | | | 0.38 | 4,230.08 |
| | | | LE | | LV | | | | |
| 8/25/2010 | U Floating Hol1 Counts 2 OT (historical date: 8/12/2010) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE MN 1 | | | | | | | | | |
| 8/25/2010 | U Sick1 Counts 2 OT (historical date: 8/12/2010) | | | | | | -8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE MN 1 | | | | | | | | | |
| 8/26/2010 | | 5:04:00 AM | | 1:30:00 PM | | | | 8.43 | 4,238.52 |
| | | | LV | | | | | | |
| 8/27/2010 | | 3:20:00 PM | | 9:01:00 PM | | | | 5.68 | 4,244.20 |
| | | | US | | | | | | |
| 8/29/2010 | | 5:02:00 AM | | 12:43:00 PM | | | | 7.68 | 4,251.88 |
| | | | LV | | | | | | |
| 8/29/2010 | | 1:07:00 PM | | 1:35:00 PM | | | | 0.37 | 4,252.25 |
| | | | | | LV | | | | |
| 8/29/2010 | | 8:00:00 PM | | 12:00:00 AM | | | | 4.00 | 4,256.25 |
| | | | US | | | | | | |
| 8/29/2010 | U ALP $ | | | | | $27.37 | | | 4,256.25 |
| 8/30/2010 | | 5:02:00 AM | | 10:00:00 AM | | | | 4.97 | 4,261.22 |
| | | | LV | | | | | | |
| 8/30/2010 | | 10:30:00 AM | | 2:33:00 PM | | | | 4.05 | 4,265.27 |
| | | | | | LV | | | | |
| 8/31/2010 | | 5:04:00 AM | | 11:02:00 AM | | | | 5.97 | 4,271.23 |
| | | | LV | | | | | | |
| 8/31/2010 | | 11:32:00 AM | | 1:34:00 PM | | | | 2.03 | 4,273.27 |
| | | | | | LV | | | | |
| 9/1/2010 | | 5:01:00 AM | | 11:00:00 AM | | | | 5.98 | 4,279.25 |
| | | | LV | | | | | | |
| 9/1/2010 | | 11:30:00 AM | | 2:14:00 PM | | | | 2.73 | 4,281.98 |
| 9/1/2010 | | 2:44:00 PM | | 3:44:00 PM | | | | 1.00 | 4,282.98 |
| | | | | | LV | | | | |
| 9/2/2010 | | 5:04:00 AM | | 12:39:00 PM | | | | 7.58 | 4,290.57 |
| | | | LV | | | | | | |
| 9/2/2010 | | 12:58:00 PM | | 2:35:00 PM | | | | 1.43 | 4,292.00 |
| | | | | | LV | | | | |
| 9/5/2010 | | 5:00:00 AM | | 12:40:00 PM | | | | 7.67 | 4,299.67 |

## Time Detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | 4/19/2013 5:52:39 PM | | |
| Query: | Previously Selected Employee(s) | | | Executed on: | 4/19/2013 5:53:58 PM | | |
| Actual/Adjusted: | Actual hours only | | | Printed for: | 051768 | | |
| | | | | Insert Page Break After Each Employee: | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2010 | | 1:08:00 PM | | 1:38:00 PM | | | | 0.47 | 4,300.13 |
| | | | | | LV | | | | |
| 9/5/2010 | U ALP $ | | | | | $22.91 | | | 4,300.13 |
| 9/6/2010 | | 5:02:00 AM | | 1:30:00 PM | | | | 8.47 | 4,308.60 |
| | | | | | LV | | | | |
| 9/6/2010 | Labor Day | | | | | | 8.00 | | 4,316.60 |
| 9/7/2010 | | 5:03:00 AM | | 1:00:00 PM | | | | 7.95 | 4,324.55 |
| | | | | | LV | | | | |
| 9/7/2010 | | 1:30:00 PM | | 4:47:00 PM | | | | 3.28 | 4,327.83 |
| | | | | | LV | | | | |
| 9/8/2010 | | 5:11:00 AM | | 12:35:00 PM | | | | 7.40 | 4,335.23 |
| | | | | | LV | | | | |
| 9/8/2010 | | 1:04:00 PM | | 2:41:00 PM | | | | 1.60 | 4,336.83 |
| | | | | | LV | | | | |
| 9/9/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 4,344.83 |
| 9/12/2010 | U ALP $ | | | | | $29.52 | | | 4,344.83 |
| 9/12/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,352.83 |
| 9/13/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,360.83 |
| 9/14/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,368.83 |
| 9/15/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,376.83 |
| 9/16/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,384.83 |
| 9/19/2010 | | 5:11:00 AM | | 12:45:00 PM | | | | 7.57 | 4,392.40 |
| | | | | | LV | | | | |
| 9/19/2010 | | 1:10:00 PM | | 1:42:00 PM | | | | 0.45 | 4,392.85 |
| | | | | | LV | | | | |
| 9/19/2010 | U ALP $ | | | | | $20.00 | | | 4,392.85 |
| 9/20/2010 | | 4:57:00 AM | | 12:46:00 PM | | | | 7.77 | 4,400.62 |
| /////GW406 | | | | | | | | | |
| 9/20/2010 | | 1:16:00 PM | | 2:52:00 PM | | | | 1.60 | 4,402.22 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/21/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 4,410.22 |
| 9/22/2010 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 4,410.22 |
| 9/23/2010 | | 5:00:00 AM | | 12:48:00 PM | | | | 7.80 | 4,418.02 |
| 9/23/2010 | | 1:14:00 PM | | 1:46:00 PM | | | | 0.47 | 4,418.48 |
| | | | | | LV | | | | |
| 9/26/2010 | | 5:02:00 AM | | 12:33:00 PM | | | | 7.52 | 4,426.00 |
| | | | | | LV | | | | |
| 9/26/2010 | | 12:58:00 PM | | 1:55:00 PM | | | | 0.87 | 4,426.87 |
| | | | | | LV | | | | |
| 9/26/2010 | U ALP $ | | | | | $17.01 | | | 4,426.87 |
| 9/27/2010 | | 5:06:00 AM | | 12:50:00 PM | | | | 7.73 | 4,434.60 |
| | | | | | LV | | | | |
| 9/27/2010 | | 1:15:00 PM | | 2:16:00 PM | | | | 0.93 | 4,435.53 |
| | | | | | LV | | | | |
| 9/28/2010 | | 5:02:00 AM | | 12:13:00 PM | | | | 7.18 | 4,442.72 |
| | | | | | LV | | | | |
| 9/28/2010 | | 12:43:00 PM | | 2:19:00 PM | | | | 1.60 | 4,444.32 |
| | | | | | LV | | | | |
| 9/29/2010 | | 5:04:00 AM | | 12:39:00 PM | | | | 7.58 | 4,451.90 |
| | | | | | LV | | | | |
| 9/29/2010 | | 1:03:00 PM | | 1:31:00 PM | | | | 0.37 | 4,452.27 |
| | | | | | LV | | | | |
| 9/30/2010 | | 5:04:00 AM | | 11:28:00 AM | | | | 6.40 | 4,458.67 |
| | | | | | LV | | | | |
| 9/30/2010 | | 11:56:00 AM | | 1:46:00 PM | | | | 1.80 | 4,460.47 |
| | | | | | LV | | | | |

DHL 0000000787

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2010 | | 4:43:00 AM | | 12:35:00 PM | | | | 7.87 | 4,468.33 |
| | | | US | | | | | | |
| 10/3/2010 | | 5:02:00 AM | | 12:18:00 PM | | | | 7.27 | 4,475.60 |
| | | | LV | | | | | | |
| 10/3/2010 | | 12:48:00 PM | | 1:30:00 PM | | | | 0.70 | 4,476.30 |
| 10/3/2010 | U ALP $ | | | | | $27.07 | | | 4,476.30 |
| 10/4/2010 | | 5:01:00 AM | | 12:46:00 PM | | | | 7.75 | 4,484.05 |
| | | | LV | | | | | | |
| 10/4/2010 | | 1:04:00 PM | | 1:37:00 PM | | | | 0.35 | 4,484.40 |
| | | | | LV | | | | | |
| 10/5/2010 | | 5:00:00 AM | | 12:30:00 PM | | | | 7.50 | 4,491.90 |
| 10/5/2010 | | 1:00:00 PM | | 1:30:00 PM | | | | 0.50 | 4,492.40 |
| 10/6/2010 | | 5:00:00 AM | | 12:30:00 PM | | | | 7.50 | 4,499.90 |
| 10/6/2010 | | 1:00:00 PM | | 1:30:00 PM | | | | 0.50 | 4,500.40 |
| 10/7/2010 | | 5:04:00 AM | | 12:39:00 PM | | | | 7.58 | 4,507.98 |
| | | | LV | | | | | | |
| 10/7/2010 | | 1:09:00 PM | | 1:37:00 PM | | | | 0.47 | 4,508.45 |
| | | | | LV | | | | | |
| 10/8/2010 | | 4:24:00 AM | | 11:12:00 AM | | | | 6.80 | 4,515.25 |
| | | | US | | | | | | |
| 10/10/2010 | | 5:04:00 AM | | 11:58:00 AM | | | | 6.90 | 4,522.15 |
| | | | LV | | | | | | |
| 10/10/2010 | | 12:28:00 PM | | 1:48:00 PM | | | | 1.33 | 4,523.48 |
| | | | | LV | | | | | |
| 10/10/2010 | U ALP $ | | | | | $25.38 | | | 4,523.48 |
| 10/11/2010 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 4,523.48 |
| 10/12/2010 | | 5:30:00 AM | | 12:00:00 PM | | | | 6.50 | 4,529.98 |
| | | | LV | | | | | | |
| 10/12/2010 | | 12:30:00 PM | | 3:20:00 PM | | | | 2.83 | 4,532.82 |
| | | | | LV | | | | | |
| 10/13/2010 | | 5:00:00 AM | | 1:02:00 PM | | | | 8.03 | 4,540.85 |
| 10/13/2010 | | 1:32:00 PM | | 3:15:00 PM | | | | 1.72 | 4,542.57 |
| | | | | LV | | | | | |
| 10/14/2010 | | 5:04:00 AM | | 12:46:00 PM | | | | 7.70 | 4,550.27 |
| | | | LV | | | | | | |
| 10/14/2010 | | 1:01:00 PM | | 1:31:00 PM | | | | 0.25 | 4,550.52 |
| | | | | LV | | | | | |
| 10/14/2010 | U OT 1.5 (historical date: 10/10/2010) | | | | | | 2.50 | | |
| | GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE AM 1 | | | | | | | | |
| 10/15/2010 | | 7:20:00 AM | | 2:47:00 PM | | | | 7.45 | 4,557.97 |
| | | | US | | | | | | |
| 10/17/2010 | | 5:00:00 AM | | 12:58:00 PM | | | | 7.97 | 4,565.93 |
| 10/17/2010 | | 1:30:00 PM | | 2:40:00 PM | | | | 1.17 | 4,567.10 |
| | | | LE | | LV | | | | |
| 10/17/2010 | U ALP $ | | | | | $22.71 | | | 4,567.10 |
| 10/18/2010 | | 4:59:00 AM | | 12:20:00 PM | | | | 7.33 | 4,574.43 |
| 10/18/2010 | | 12:47:00 PM | | 1:31:00 PM | | | | 0.68 | 4,575.12 |
| | | | | LV | | | | | |
| 10/19/2010 | | 5:00:00 AM | | 1:32:00 PM | | | | 8.53 | 4,583.65 |
| | | | | LV | | | | | |
| 10/20/2010 | | 5:01:00 AM | | 2:43:00 PM | | | | 9.70 | 4,593.35 |
| | | | LV | | LV | | | | |
| 10/21/2010 | | 5:02:00 AM | | 1:59:00 PM | | | | 8.95 | 4,602.30 |
| | | | LV | | LV | | | | |

## Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | | | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | | | Printed for: | 051768 |
| | | | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2010 | | 6:00:00 PM | | 10:00:00 PM | | | | 4.00 | 4,606.30 |
| | | | US | | | | | | |
| | | | O: Forgot to Punch | | | | | | 4,606.30 |
| 10/24/2010 | U ALP $ | | | | | $22.40 | | | 4,606.30 |
| 10/24/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,614.30 |
| 10/25/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,622.30 |
| 10/26/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,630.30 |
| 10/27/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,638.30 |
| 10/28/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 4,646.30 |
| 10/31/2010 | | 5:01:00 AM | | 12:22:00 PM | | | | 7.35 | 4,653.65 |
| | | | LV | | | | | | |
| 10/31/2010 | | 12:52:00 PM | | 1:33:00 PM | | | | 0.68 | 4,654.33 |
| | | | | | LV | | | | |
| 10/31/2010 | | 6:00:00 PM | | 10:00:00 PM | | | | 4.00 | 4,658.33 |
| | | | US | | | | | | |
| | | | O: Paycode Correction | | | | | | |
| 10/31/2010 | U ALP $ | | | | | $23.02 | | | 4,658.33 |
| 11/1/2010 | | 5:04:00 AM | | 12:00:00 PM | | | | 6.93 | 4,665.27 |
| | | | LV | | | | | | |
| 11/1/2010 | | 12:30:00 PM | | 1:37:00 PM | | | | 1.12 | 4,666.38 |
| | | | | | LV | | | | |
| 11/2/2010 | | 5:02:00 AM | | 12:47:00 PM | | | | 7.75 | 4,674.13 |
| | | | LV | | | | | | |
| 11/2/2010 | | 1:13:00 PM | | 1:35:00 PM | | | | 0.30 | 4,674.43 |
| | | | | | LV | | | | |
| 11/3/2010 | | 5:04:00 AM | | 2:28:00 PM | | | | 9.40 | 4,683.83 |
| | | | LV | | LV | | | | |
| 11/4/2010 | | 5:04:00 AM | | 4:03:00 PM | | | | 10.98 | 4,694.82 |
| | | | LV | | LV | | | | |
| 11/6/2010 | | 7:35:00 AM | | 12:17:00 PM | | | | 4.70 | 4,699.52 |
| | | | US | | | | | | |
| 11/7/2010 | | 5:05:00 AM | | 12:33:00 PM | | | | 7.47 | 4,706.98 |
| | | | LV | | | | | | |
| 11/7/2010 | | 12:50:00 PM | | 1:34:00 PM | | | | 0.52 | 4,707.50 |
| | | | | | LV | | | | |
| 11/7/2010 | U ALP $ | | | | | $26.87 | | | 4,707.50 |
| 11/8/2010 | | 5:03:00 AM | | 12:01:00 PM | | | | 6.97 | 4,714.47 |
| | | | LV | | | | | | |
| 11/8/2010 | | 12:31:00 PM | | 1:34:00 PM | | | | 1.05 | 4,715.52 |
| | | | | | LV | | | | |
| 11/9/2010 | | 5:00:00 AM | | 12:34:00 PM | | | | 7.57 | 4,723.08 |
| 11/9/2010 | | 1:04:00 PM | | 1:53:00 PM | | | | 0.82 | 4,723.90 |
| | | | | | LV | | | | |
| 11/10/2010 | | 5:02:00 AM | | 12:47:00 PM | | | | 7.75 | 4,731.65 |
| | | | LV | | | | | | |
| 11/10/2010 | | 1:17:00 PM | | 1:52:00 PM | | | | 0.58 | 4,732.23 |
| | | | | | LV | | | | |
| 11/11/2010 | | 5:05:00 AM | | 12:38:00 PM | | | | 7.55 | 4,739.78 |
| | | | LV | | | | | | |
| 11/11/2010 | | 1:05:00 PM | | 1:33:00 PM | | | | 0.42 | 4,740.20 |
| | | | | | LV | | | | |
| 11/14/2010 | | 4:58:00 AM | | 12:25:00 PM | | | | 7.42 | 4,747.62 |
| 11/14/2010 | | 12:52:00 PM | | 1:30:00 PM | | | | 0.58 | 4,748.20 |
| 11/14/2010 | U ALP $ | | | | | $20.70 | | | 4,748.20 |
| 11/15/2010 | | 5:02:00 AM | | 12:30:00 PM | | | | 7.47 | 4,755.67 |
| | | | LV | | | | | | |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2010 | | 12:58:00 PM | | 1:59:00 PM | | | | 0.98 | 4,756.65 |
| | | | | | LV | | | | |
| 11/16/2010 | | 5:03:00 AM | | 1:06:00 PM | | | | 8.05 | 4,764.70 |
| | | | LV | | | | | | |
| 11/16/2010 | | 1:36:00 PM | | 1:54:00 PM | | | | 0.30 | 4,765.00 |
| | | | | | LV | | | | |
| 11/17/2010 | | 5:01:00 AM | | 12:07:00 PM | | | | 7.10 | 4,772.10 |
| | | | LV | | | | | | |
| 11/17/2010 | | 12:35:00 PM | | 1:38:00 PM | | | | 1.02 | 4,773.12 |
| | | | | | LV | | | | |
| 11/18/2010 | | 5:01:00 AM | | 12:06:00 PM | | | | 7.08 | 4,780.20 |
| | | | LV | | | | | | |
| 11/18/2010 | | 12:34:00 PM | | 1:32:00 PM | | | | 0.93 | 4,781.13 |
| | | | | | LV | | | | |
| 11/21/2010 | U ALP $ | | | | | $20.69 | | | 4,781.13 |
| 11/21/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 4,789.13 |
| 11/22/2010 | | 5:00:00 AM | | 12:00:00 PM | | | | 7.00 | 4,796.13 |
| 11/22/2010 | | 12:30:00 PM | | 2:00:00 PM | | | | 1.50 | 4,797.63 |
| | | | | | LV | | | | |
| 11/23/2010 | | 5:01:00 AM | | 12:38:00 PM | | | | 7.62 | 4,805.25 |
| | | | LV | | | | | | |
| 11/23/2010 | | 1:05:00 PM | | 4:33:00 PM | | | | 3.42 | 4,808.67 |
| | | | | | LV | | | | |
| 11/24/2010 | | 5:03:00 AM | | 12:46:00 PM | | | | 7.72 | 4,816.38 |
| | | | LV | | | EV | | | |
| 11/25/2010 | | 5:11:00 AM | | 12:45:00 PM | | | | 7.57 | 4,823.95 |
| | | | LV | | | | | | |
| 11/25/2010 | | 1:09:00 PM | | 1:54:00 PM | | | | 0.65 | 4,824.60 |
| | | | | | LV | | | | |
| 11/25/2010 | Thanksgiving Day | | | | | | 8.00 | | 4,832.60 |
| 11/26/2010 | | 7:26:00 AM | | 11:45:00 AM | | | | 4.32 | 4,836.92 |
| | | | US | | | | | | |
| 11/28/2010 | | 4:59:00 AM | | 12:26:00 PM | | | | 7.43 | 4,844.35 |
| 11/28/2010 | | 12:53:00 PM | | 1:31:00 PM | | | | 0.58 | 4,844.93 |
| | | | | | LV | | | | |
| 11/28/2010 | U ALP $ | | | | | $31.62 | | | 4,844.93 |
| 11/29/2010 | | 5:03:00 AM | | 12:40:00 PM | | | | 7.62 | 4,852.55 |
| | | | LV | | | | | | |
| /////GW402 | | | | | | | | | |
| 11/29/2010 | | 12:59:00 PM | | 1:34:00 PM | | | | 0.40 | 4,852.95 |
| | | | | | LV | | | | |
| /////GW402 | | | | | | | | | |
| 11/30/2010 | | 5:04:00 AM | | 12:30:00 PM | | | | 7.43 | 4,860.38 |
| | | | LV | | | | | | |
| /////GW402 | | | | | | | | | |
| 11/30/2010 | | 12:57:00 PM | | 2:37:00 PM | | | | 1.62 | 4,862.00 |
| | | | | | LV | | | | |
| /////GW402 | | | | | | | | | |
| 12/1/2010 | | 5:00:00 AM | | 10:14:00 AM | | | | 5.23 | 4,867.23 |
| 12/1/2010 | | 10:14:00 AM | | 12:00:00 PM | | | | 1.77 | 4,869.00 |
| /////GW900 | | | | | | | | | |
| 12/1/2010 | | 12:37:00 PM | | 1:04:00 PM | | | | 0.45 | 4,869.45 |
| | | | | | LE | | | | |

DHL 0000000790

## Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | | | Executed on: | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | | | Printed for: | 051768 | |
| | | | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2010 | | 1:04:00 PM | | 2:40:00 PM | LV | | | 1.60 | 4,871.05 |
| /////GW900 | | | | | | | | | |
| 12/2/2010 | | 5:03:00 AM | LV | 12:30:00 PM | | | | 7.45 | 4,878.50 |
| 12/2/2010 | | 12:30:00 PM | | 2:32:00 PM | LV | | | 2.03 | 4,880.53 |
| /////GW900 | | | | | | | | | |
| 12/3/2010 | | 5:30:00 AM | US | 12:35:00 PM | | | | 7.08 | 4,887.62 |
| 12/3/2010 | | 1:05:00 PM | | 2:52:00 PM | | | | 1.78 | 4,889.40 |
| /////GW900 | | | | | | | | | |
| 12/5/2010 | U ALP $ | | | | | $23.35 | | | 4,889.40 |
| 12/6/2010 | | 5:02:00 AM | LV | 12:55:00 PM | | | | 7.88 | 4,897.28 |
| 12/6/2010 | | 1:14:00 PM | | 1:45:00 PM | LV | | | 0.33 | 4,897.62 |
| 12/7/2010 | | 5:00:00 AM | | 12:30:00 PM | | | | 7.50 | 4,905.12 |
| 12/7/2010 | | 1:00:00 PM | | 5:12:00 PM | LV | | | 4.20 | 4,909.32 |
| 12/8/2010 | | 5:03:00 AM | LV | 12:50:00 PM | | | | 7.78 | 4,917.10 |
| 12/8/2010 | | 1:11:00 PM | | 1:35:00 PM | | | | 0.25 | 4,917.35 |
| 12/9/2010 | | 5:03:00 AM | LV | 12:41:00 PM | | | | 7.63 | 4,924.98 |
| 12/9/2010 | | 1:01:00 PM | | 2:14:00 PM | LV | | | 1.05 | 4,926.03 |
| 12/10/2010 | | 5:00:00 AM | US | 12:36:00 PM | | | | 7.60 | 4,933.63 |
| 12/10/2010 | | 12:50:00 PM | | 1:35:00 PM | | | | 0.48 | 4,934.12 |
| 12/12/2010 | U ALP $ | | | | | $24.72 | | | 4,934.12 |
| 12/13/2010 | | 5:02:00 AM | LV | 12:00:00 PM | | | | 6.97 | 4,941.08 |
| 12/13/2010 | | 12:30:00 PM | | 5:08:00 PM | | | | 4.63 | 4,945.72 |
| 12/14/2010 | | 5:25:00 AM | LV | 11:00:00 AM | | | | 5.58 | 4,951.30 |
| 12/14/2010 | | 11:30:00 AM | | 2:05:00 PM | LV | | | 2.58 | 4,953.88 |
| 12/15/2010 | | 5:00:00 AM | | 10:00:00 AM | | | | 5.00 | 4,958.88 |
| 12/15/2010 | | 10:30:00 AM | | 12:44:00 PM | EV | | | 2.23 | 4,961.12 |
| 12/16/2010 | | 5:01:00 AM | LV | 3:18:00 PM | LV | | | 10.28 | 4,971.40 |
| 12/19/2010 | | 5:00:00 AM | | 12:00:00 PM | | | | 7.00 | 4,978.40 |
| 12/19/2010 | | 12:30:00 PM | | 2:17:00 PM | LV | | | 1.78 | 4,980.18 |
| 12/19/2010 | U ALP $ | | | | | $24.55 | | | 4,980.18 |
| 12/20/2010 | | 5:03:00 AM | LV | 12:30:00 PM | | | | 7.45 | 4,987.63 |
| 12/20/2010 | | 12:55:00 PM | | 1:35:00 PM | LV | | | 0.58 | 4,988.22 |
| 12/21/2010 | | 5:03:00 AM | LV | 12:50:00 PM | | | | 7.78 | 4,996.00 |

DHL 0000000791

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2010 | | 1:09:00 PM | | 4:45:00 PM | | | | 3.42 | 4,999.42 |
| | | | | | LV | | | | |
| 12/22/2010 | | 5:02:00 AM | | 12:46:00 PM | | | | 7.73 | 5,007.15 |
| | | | LV | | | | | | |
| 12/22/2010 | | 1:08:00 PM | | 2:27:00 PM | | | | 1.18 | 5,008.33 |
| | | | | | LV | | | | |
| 12/23/2010 | | 5:04:00 AM | | 3:13:00 PM | | | | 10.15 | 5,018.48 |
| | | | LV | | LV | | | | |
| 12/25/2010 | | 12:02:00 AM | | 6:16:00 AM | | | | 6.23 | 5,024.72 |
| | | | US | | | | | | |
| 12/25/2010 | Christmas Day Actual | | | | | | 8.00 | | 5,032.72 |
| 12/26/2010 | U ALP $ | | | | | $35.40 | | | 5,032.72 |
| 12/26/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 5,040.72 |
| 12/27/2010 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 5,040.72 |
| 12/28/2010 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 5,040.72 |
| 12/29/2010 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 5,040.72 |
| 12/30/2010 | | 5:04:00 AM | | 1:00:00 PM | | | | 7.93 | 5,048.65 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 12/30/2010 | | 1:30:00 PM | | 5:16:00 PM | | | | 3.77 | 5,052.42 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 12/31/2010 | | 5:47:00 AM | | 3:15:00 PM | | | | 9.47 | 5,061.88 |
| | | | US | | | | | | |
| 1/1/2011 | New Year's Day Actual | | | | | | 8.00 | | 5,069.88 |
| 1/2/2011 | | 5:02:00 AM | | 1:37:00 PM | | | | 8.58 | 5,078.47 |
| | | | LV | | LV | | | | |
| 1/2/2011 | U ALP $ | | | | | $18.87 | | | 5,078.47 |
| 1/3/2011 + | | 9:49:00 PM | | 2:49:00 AM | | | | 5.00 | 5,083.47 |
| | | | | | EV | | | | |
| /////GW404 | | | | | | | | | |
| 1/4/2011 | | 3:20:00 AM | | 6:10:00 AM | | | | 2.83 | 5,086.30 |
| | | | LE | | EV | | | | |
| /////GW404 | | | | | | | | | |
| 1/4/2011 + | | 9:31:00 PM | | 3:27:00 AM | | | | 5.93 | 5,092.23 |
| | | | | | EV | | | | |
| /////GW404 | | | | | | | | | |
| 1/5/2011 | | 3:59:00 AM | | 6:00:00 AM | | | | 2.02 | 5,094.25 |
| | | | LE | | EV | | | | |
| /////GW404 | | | | | | | | | |
| 1/5/2011 + | | 9:30:00 PM | | 2:18:00 AM | | | | 4.80 | 5,099.05 |
| | | | | | EV | | | | |
| /////GW404 | | | | | | | | | |
| 1/6/2011 | | 2:48:00 AM | | 6:00:00 AM | | | | 3.20 | 5,102.25 |
| | | | | | EV | | | | |
| /////GW404 | | | | | | | | | |
| 1/6/2011 | | 9:33:00 PM | | 2:17:00 AM | | | | 4.73 | 5,106.98 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/7/2011 - | | 2:44:00 AM | | 6:01:00 AM | | | | 3.23 | 5,110.22 |
| /////GW404 | | | | | | | | | |
| 1/8/2011 + | | 9:30:00 PM | | 4:00:00 AM | | | | 6.50 | 5,116.72 |
| | | | | | EV | | | | |
| 1/9/2011 | | 4:30:00 AM | | 6:00:00 AM | | | | 1.50 | 5,118.22 |
| | | | | | EV | | | | |
| 1/9/2011 | U ALP $ | | | | | $20.00 | | | 5,118.22 |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc. Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 | | 9:31:00 PM | | 1:24:00 AM | | | | 3.88 | 5,122.10 |
| | | | LV | | | | | | |
| 1/11/2011 - | | 1:55:00 AM | | 6:08:00 AM | | | | 4.22 | 5,126.32 |
| | | | LE | | LV | | | | |
| 1/11/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 5,134.32 |
| 1/12/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 5,142.32 |
| 1/13/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 5,150.32 |
| 1/16/2011 | | 9:30:00 PM | | 3:56:00 AM | | | | 6.43 | 5,156.75 |
| 1/16/2011 | U ALP $ | | | | | $20.00 | | | 5,156.75 |
| 1/17/2011 - | | 4:27:00 AM | | 6:05:00 AM | | | | 1.63 | 5,158.38 |
| | | | LE | | LV | | | | |
| 1/17/2011 | | 9:29:00 PM | | 4:00:00 AM | | | | 6.50 | 5,164.88 |
| /////GW404 | | | | | | | | | |
| 1/18/2011 - | | 4:30:00 AM | | 6:02:00 AM | | | | 1.53 | 5,166.42 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/18/2011 | | 9:30:00 PM | | 3:43:00 AM | | | | 6.22 | 5,172.63 |
| /////GW404 | | | | | | | | | |
| 1/19/2011 - | | 4:13:00 AM | | 6:15:00 AM | | | | 2.03 | 5,174.67 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/19/2011 | | 9:31:00 PM | | 4:00:00 AM | | | | 6.48 | 5,181.15 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/20/2011 - | | 4:30:00 AM | | 6:04:00 AM | | | | 1.57 | 5,182.72 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/20/2011 | | 9:33:00 PM | | 4:00:00 AM | | | | 6.45 | 5,189.17 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/21/2011 - | | 4:30:00 AM | | 6:33:00 AM | | | | 2.05 | 5,191.22 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/23/2011 | | 9:30:00 PM | | 4:00:00 AM | | | | 6.50 | 5,197.72 |
| /////GW404 | | | | | | | | | |
| 1/23/2011 | U ALP $ | | | | | $21.00 | | | 5,197.72 |
| 1/24/2011 - | | 4:30:00 AM | | 6:00:00 AM | | | | 1.50 | 5,199.22 |
| /////GW404 | | | | | | | | | |
| 1/24/2011 | | 9:31:00 PM | | 4:20:00 AM | | | | 6.82 | 5,206.03 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/25/2011 - | | 4:53:00 AM | | 7:56:00 AM | | | | 3.05 | 5,209.08 |
| | | | LE | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/25/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 5,217.08 |
| 1/26/2011 | | 9:33:00 PM | | 12:19:00 AM | | | | 2.77 | 5,219.85 |
| | | | LV | | EV | | | | |
| /////GW404 | | | | | | | | | |
| 1/27/2011 | | 9:57:00 PM | | 4:00:00 AM | | | | 6.05 | 5,225.90 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/28/2011 - | | 4:30:00 AM | | 7:13:00 AM | | | | 2.72 | 5,228.62 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/30/2011 | | 9:30:00 PM | | 4:00:00 AM | | | | 6.50 | 5,235.12 |
| /////GW404 | | | | | | | | | |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 | |
| | | Insert Page Break After Each Employee: | | No |

| Date<br>Xfr/Move: | Apply To<br>Account | In Punch | In Exc<br>Comment | Out Punch | Out Exc<br>Xfr: | Money Amount<br>Work Rule | Adj/Ent<br>Amount | Totaled<br>Amount | Cum. Tot.<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2011 | U ALP $ | | | | | $20.00 | | | 5,235.12 |
| 1/31/2011 - | | 4:30:00 AM | | 8:20:00 AM | | | | 3.83 | 5,238.95 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/31/2011 | | 10:04:00 PM | | 4:00:00 AM | | | | 5.93 | 5,244.88 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/1/2011 - | | 4:30:00 AM | | 8:00:00 AM | | | | 3.50 | 5,248.38 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/1/2011 | | 9:32:00 PM | | 4:00:00 AM | | | | 6.47 | 5,254.85 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/2/2011 - | | 4:30:00 AM | | 7:26:00 AM | | | | 2.93 | 5,257.78 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/2/2011 | | 9:32:00 PM | | 3:30:00 AM | | | | 5.97 | 5,263.75 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/3/2011 - | | 3:59:00 AM | | 7:00:00 AM | | | | 3.00 | 5,266.75 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/3/2011 | | 9:30:00 PM | | 3:30:00 AM | | | | 6.00 | 5,272.75 |
| /////GW406 | | | | | | | | | |
| 2/4/2011 - | | 4:00:00 AM | | 6:15:00 AM | | | | 2.25 | 5,275.00 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/5/2011 | | 7:11:00 AM | | 11:09:00 AM | | | | 3.97 | 5,278.97 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/6/2011 | | 9:35:00 PM | | 6:03:00 AM | | | | 8.47 | 5,287.43 |
| | | | LV | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/6/2011 | U ALP $ | | | | | $26.00 | | | 5,287.43 |
| 2/7/2011 | | 9:35:00 PM | | 3:51:00 AM | | | | 6.27 | 5,293.70 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/8/2011 - | | 4:16:00 AM | | 7:36:00 AM | | | | 3.25 | 5,296.95 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 2/8/2011 | | 7:42:00 PM | | 3:19:00 AM | | | | 7.62 | 5,304.57 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/9/2011 - | | 3:33:00 AM | | 6:49:00 AM | | | | 3.00 | 5,307.57 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 2/9/2011 | | 8:07:00 PM | | 3:48:00 AM | | | | 7.68 | 5,315.25 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/10/2011 - | | 4:02:00 AM | | 6:06:00 AM | | | | 1.80 | 5,317.05 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 2/10/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 5,325.05 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000  -  4/19/2013 | | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 |
| | | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2011 | | 7:10:00 AM | | 11:53:00 AM | | | | 4.72 | 5,329.77 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 2/13/2011 | | 9:33:00 AM | | 2:00:00 AM | | | | 4.45 | 5,334.22 |
| | | | LV | | | | | | |
| 2/13/2011 | U ALP $ | | | | | $27.23 | | | 5,334.22 |
| 2/14/2011 - | | 2:30:00 AM | | 6:00:00 AM | | | | 3.50 | 5,337.72 |
| 2/14/2011 | | 9:33:00 PM | | 4:50:00 AM | | | | 7.28 | 5,345.00 |
| | | | LV | | | | | | |
| 2/15/2011 - | | 5:20:00 AM | | 6:22:00 AM | | | | 1.03 | 5,346.03 |
| | | | | | LV | | | | |
| 2/16/2011 | | 9:34:00 PM | | 4:00:00 AM | | | | 6.43 | 5,352.47 |
| | | | LV | | | | | | |
| 2/17/2011 - | | 4:30:00 AM | | 7:24:00 AM | | | | 2.90 | 5,355.37 |
| | | | | | LV | | | | |
| 2/17/2011 | | 8:18:00 PM | | 4:00:00 AM | | | | 7.70 | 5,363.07 |
| | | | EV | | | | | | |
| 2/18/2011 - | | 4:30:00 AM | | 7:05:00 AM | | | | 2.58 | 5,365.65 |
| | | | | | LV | | | | |
| 2/20/2011 | | 9:31:00 PM | | 4:00:00 AM | | | | 6.48 | 5,372.13 |
| | | | LV | | | | | | |
| 2/20/2011 | U ALP $ | | | | | $18.07 | | | 5,372.13 |
| 2/21/2011 - | | 4:30:00 AM | | 6:14:00 AM | | | | 1.73 | 5,373.87 |
| | | | | | LV | | | | |
| 2/21/2011 | | 9:30:00 PM | | 2:38:00 AM | | | | 5.13 | 5,379.00 |
| /////GW406 | | | | | | | | | |
| 2/22/2011 - | | 3:08:00 AM | | 6:00:00 AM | | | | 2.87 | 5,381.87 |
| /////GW406 | | | | | | | | | |
| 2/22/2011 | | 7:25:00 PM | | 3:00:00 AM | | | | 7.58 | 5,389.45 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/22/2011 | SD05000 (historical date: 2/15/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE MN 1 | | | | | | | | | |
| 2/22/2011 | U Reg (historical date: 2/15/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE MN 1 | | | | | | | | | |
| 2/23/2011 - | | 3:30:00 AM | | 8:23:00 AM | | | | 4.88 | 5,394.33 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/23/2011 | | 8:07:00 PM | | 3:00:00 AM | | | | 6.88 | 5,401.22 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/24/2011 - | | 3:30:00 AM | | 6:06:00 AM | | | | 2.60 | 5,403.82 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/24/2011 | | 8:24:00 PM | | 3:00:00 AM | | | | 6.60 | 5,410.42 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/25/2011 - | | 3:30:00 AM | | 8:30:00 AM | | | | 5.00 | 5,415.42 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/25/2011 | | 5:17:00 PM | | 9:05:00 PM | | | | 3.80 | 5,419.22 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/27/2011 | | 9:29:00 PM | | 12:56:00 AM | | | | 3.43 | 5,422.65 |
| /////GW406 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2011 - | | 1:26:00 AM | | 6:02:00 AM | LV | | | 4.60 | 5,427.25 |
| /////GW406 | | | | | | | | | |
| 2/28/2011 | | 7:56:00 PM | EV | 3:00:00 AM | | | | 7.07 | 5,434.32 |
| /////GW404 | | | | | | | | | |
| 3/1/2011 - | | 3:30:00 AM | | 6:27:00 AM | LV | | | 2.95 | 5,437.27 |
| /////GW404 | | | | | | | | | |
| 3/1/2011 | | 9:30:00 PM | | 3:00:00 AM | | | | 5.50 | 5,442.77 |
| /////GW404 | | | | | | | | | |
| 3/2/2011 - | | 3:30:00 AM | | 6:45:00 AM | LV | | | 3.25 | 5,446.02 |
| /////GW404 | | | | | | | | | |
| 3/2/2011 | | 9:33:00 PM | LV | 3:00:00 AM | | | | 5.45 | 5,451.47 |
| /////GW404 | | | | | | | | | |
| 3/3/2011 - | | 3:30:00 AM | | 7:45:00 AM | LV | | | 4.25 | 5,455.72 |
| /////GW404 | | | | | | | | | |
| 3/3/2011 | | 9:29:00 PM | | 4:25:00 AM | | | | 6.92 | 5,462.63 |
| /////GW404 | | | | | | | | | |
| 3/4/2011 - | | 4:55:00 AM | | 7:42:00 AM | LV | | | 2.78 | 5,465.42 |
| /////GW404 | | | | | | | | | |
| 3/6/2011 | | 9:55:00 PM | LV | 6:04:00 AM | LV | | | 8.15 | 5,473.57 |
| 3/7/2011 | | 9:35:00 PM | LV | 3:00:00 AM | | | | 5.42 | 5,478.98 |
| /////GW404 | | | | | | | | | |
| 3/8/2011 - | | 3:30:00 AM | | 6:04:00 AM | LV | | | 2.57 | 5,481.55 |
| /////GW404 | | | | | | | | | |
| 3/8/2011 | | 9:32:00 PM | LV | 3:00:00 AM | | | | 5.47 | 5,487.02 |
| /////GW404 | | | | | | | | | |
| 3/9/2011 - | | 3:30:00 AM | | 6:12:00 AM | LV | | | 2.70 | 5,489.72 |
| /////GW404 | | | | | | | | | |
| 3/9/2011 | | 7:04:00 PM | EV | 3:00:00 AM | | | | 7.93 | 5,497.65 |
| /////GW404 | | | | | | | | | |
| 3/10/2011 - | | 3:30:00 AM | | 6:01:00 AM | LV | | | 2.52 | 5,500.17 |
| /////GW404 | | | | | | | | | |
| 3/10/2011 | | 7:20:00 PM | EV | 3:00:00 AM | | | | 7.67 | 5,507.83 |
| /////GW404 | | | | | | | | | |
| 3/11/2011 - | | 3:30:00 AM | | 6:17:00 AM | LV | | | 2.78 | 5,510.62 |
| /////GW404 | | | | | | | | | |
| 3/13/2011 | | 9:30:00 PM | | 3:00:00 AM | | | | 5.50 | 5,516.12 |
| /////GW404 | | | | | | | | | |
| 3/14/2011 - | | 3:30:00 AM | | 6:00:00 AM | | | | 2.50 | 5,518.62 |
| /////GW404 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2011 | | 7:34:00 PM | | 3:00:00 AM | | | | 7.43 | 5,526.05 |
| | /////GW406 | | EV | | | | | | |
| 3/15/2011 - | | 3:30:00 AM | | 6:10:00 AM | | | | 2.67 | 5,528.72 |
| | /////GW406 | | | | LV | | | | |
| 3/15/2011 | | 7:31:00 PM | | 3:00:00 AM | | | | 7.48 | 5,536.20 |
| | /////GW406 | | EV | | | | | | |
| 3/16/2011 - | | 3:30:00 AM | | 6:06:00 AM | | | | 2.60 | 5,538.80 |
| | /////GW406 | | | | LV | | | | |
| 3/16/2011 | | 7:42:00 PM | | 3:00:00 AM | | | | 7.30 | 5,546.10 |
| | /////GW406 | | EV | | | | | | |
| 3/17/2011 - | | 3:30:00 AM | | 6:00:00 AM | | | | 2.50 | 5,548.60 |
| | /////GW406 | | | | | | | | |
| 3/17/2011 | | 8:08:00 PM | | 3:00:00 AM | | | | 6.87 | 5,555.47 |
| | /////GW406 | | EV | | | | | | |
| 3/18/2011 - | | 3:30:00 AM | | 7:30:00 AM | | | | 4.00 | 5,559.47 |
| | /////GW406 | | | | LV | | | | |
| 3/20/2011 | | 9:34:00 PM | | 6:00:00 AM | | | | 8.43 | 5,567.90 |
| | /////GW406 | | LV | | | | | | |
| 3/21/2011 | | 7:44:00 PM | | 3:00:00 AM | | | | 7.27 | 5,575.17 |
| | /////GW406 | | EV | | | | | | |
| 3/22/2011 - | | 3:30:00 AM | | 7:32:00 AM | | | | 4.03 | 5,579.20 |
| | /////GW406 | | | | LV | | | | |
| 3/22/2011 | | 9:30:00 PM | | 3:00:00 AM | | | | 5.50 | 5,584.70 |
| | /////GW406 | | | | | | | | |
| 3/23/2011 - | | 3:30:00 AM | | 8:00:00 AM | | | | 4.50 | 5,589.20 |
| | /////GW406 | | | | LV | | | | |
| 3/23/2011 | | 7:49:00 PM | | 3:00:00 AM | | | | 7.18 | 5,596.38 |
| | /////GW406 | | EV | | | | | | |
| 3/24/2011 - | | 3:30:00 AM | | 7:47:00 AM | | | | 4.28 | 5,600.67 |
| | /////GW406 | | | | LV | | | | |
| 3/24/2011 | | 7:25:00 PM | | 3:00:00 AM | | | | 7.58 | 5,608.25 |
| | /////GW406 | | EV | | | | | | |
| 3/25/2011 - | | 3:30:00 AM | | 8:18:00 AM | | | | 4.80 | 5,613.05 |
| | /////GW406 | | | | LV | | | | |
| 3/26/2011 | | 7:07:00 AM | | 1:28:00 PM | | | | 6.35 | 5,619.40 |
| | /////GW406 | | US | | | | | | |
| 3/27/2011 | | 8:08:00 PM | | 3:00:00 AM | | | | 6.87 | 5,626.27 |
| | /////GW406 | | EV | | | | | | |

## Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 | | Data Up to Date: | 4/19/2013 5:52:39 PM | | |
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:53:58 PM | | |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 | | |
| | | | Insert Page Break After Each Employee: | | No | |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 - | | 3:30:00 AM | | 6:02:00 AM | | | | 2.53 | 5,628.80 |
| | | | | | LV | | | | |
| 3/28/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 5,636.80 |
| 3/29/2011 | | 7:31:00 PM | | 2:09:00 AM | | | | 6.63 | 5,643.43 |
| /////GW406 | | | EV | | | | | | |
| 3/30/2011 - | | 2:35:00 AM | | 7:34:00 AM | | | | 4.92 | 5,648.35 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/30/2011 | | 8:17:00 PM | | 3:00:00 AM | | | | 6.72 | 5,655.07 |
| /////GW406 | | | EV | | | | | | |
| 3/31/2011 - | | 3:30:00 AM | | 7:45:00 AM | | | | 4.25 | 5,659.32 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/31/2011 | | 9:33:00 PM | | 3:00:00 AM | | | | 5.45 | 5,664.77 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/1/2011 - | | 3:30:00 AM | | 7:48:00 AM | | | | 4.30 | 5,669.07 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/2/2011 | | 7:13:00 AM | | 12:50:00 PM | | | | 5.62 | 5,674.68 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/3/2011 | | 7:15:00 PM | | 3:00:00 AM | | | | 7.75 | 5,682.43 |
| /////GW406 | | | EV | | | | | | |
| 4/4/2011 - | | 3:30:00 AM | | 7:14:00 AM | | | | 3.73 | 5,686.17 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/4/2011 | | 9:34:00 PM | | 4:00:00 AM | | | | 6.43 | 5,692.60 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/5/2011 - | | 4:30:00 AM | | 6:45:00 AM | | | | 2.25 | 5,694.85 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/5/2011 | | 7:36:00 PM | | 2:33:00 AM | | | | 6.95 | 5,701.80 |
| /////GW406 | | | EV | | | | | | |
| 4/6/2011 - | | 2:56:00 AM | | 7:19:00 AM | | | | 4.27 | 5,706.07 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/6/2011 | | 7:43:00 PM | | 2:16:00 AM | | | | 6.55 | 5,712.62 |
| /////GW406 | | | EV | | | | | | |
| 4/7/2011 - | | 2:46:00 AM | | 7:39:00 AM | | | | 4.88 | 5,717.50 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/7/2011 | | 8:04:00 PM | | 2:04:00 AM | | | | 6.00 | 5,723.50 |
| /////GW406 | | | EV | | | | | | |
| 4/8/2011 - | | 2:34:00 AM | | 7:45:00 AM | | | | 5.18 | 5,728.68 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2011 | | 7:33:00 AM | | 12:36:00 PM | | | | 5.05 | 5,733.73 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/10/2011 | | 9:34:00 PM | | 6:16:00 AM | | | | 8.70 | 5,742.43 |
| | | | LV | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/11/2011 | | 7:28:00 PM | | 1:16:00 AM | | | | 5.80 | 5,748.23 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/12/2011 - | | 1:51:00 AM | | 6:04:00 AM | | | | 4.22 | 5,752.45 |
| | | | LE | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/12/2011 | | 7:14:00 PM | | 2:00:00 AM | | | | 6.77 | 5,759.22 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/13/2011 - | | 2:30:00 AM | | 7:27:00 AM | | | | 4.95 | 5,764.17 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/13/2011 | | 6:58:00 PM | | 2:02:00 AM | | | | 7.07 | 5,771.23 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/14/2011 - | | 2:28:00 AM | | 7:34:00 AM | | | | 5.03 | 5,776.27 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/14/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 5,784.27 |
| 4/16/2011 | | 7:12:00 AM | | 12:10:00 PM | | | | 4.97 | 5,789.23 |
| | | | US | | | | | | |
| 4/17/2011 | | 7:11:00 PM | | 6:28:00 AM | | | | 11.28 | 5,800.52 |
| | | | EV | | LV | | | | |
| 4/18/2011 | | 6:59:00 PM | | 3:00:00 AM | | | | 8.02 | 5,808.53 |
| | | | EV | | | | | | |
| /////GW404 | | | | | | | | | |
| 4/19/2011 - | | 3:30:00 AM | | 7:30:00 AM | | | | 4.00 | 5,812.53 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 4/19/2011 | | 7:32:00 PM | | 3:00:00 AM | | | | 7.47 | 5,820.00 |
| | | | EV | | | | | | |
| /////GW404 | | | | | | | | | |
| 4/20/2011 - | | 3:30:00 AM | | 7:38:00 AM | | | | 4.13 | 5,824.13 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 4/20/2011 | | 7:00:00 PM | | 3:00:00 AM | | | | 8.00 | 5,832.13 |
| | | | EV | | | | | | |
| /////GW404 | | | | | | | | | |
| 4/21/2011 - | | 3:30:00 AM | | 7:30:00 AM | | | | 4.00 | 5,836.13 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 4/21/2011 | | 7:29:00 PM | | 3:00:00 AM | | | | 7.52 | 5,843.65 |
| | | | EV | | | | | | |
| /////GW404 | | | | | | | | | |
| 4/22/2011 - | | 3:30:00 AM | | 7:41:00 AM | | | | 4.18 | 5,847.83 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |

## Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | Data Up to Date: | 4/19/2013 5:52:39 PM | | |
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:53:58 PM | | |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 | | |
| | | | Insert Page Break After Each Employee: | | No | |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2011 | | 7:02:00 AM | | 8:42:00 AM | | | | 1.67 | 5,849.50 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/25/2011 | | 7:27:00 PM | | 1:02:00 AM | | | | 5.58 | 5,855.08 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/26/2011 - | | 1:32:00 AM | | 6:00:00 AM | | | | 4.47 | 5,859.55 |
| /////GW406 | | | | | | | | | |
| 4/26/2011 | | 9:31:00 PM | | 1:00:00 AM | | | | 3.48 | 5,863.03 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/27/2011 | | 1:30:00 AM | | 11:27:00 AM | | | | 9.95 | 5,872.98 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/27/2011 | | 7:38:00 PM | | 1:01:00 AM | | | | 5.38 | 5,878.37 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/28/2011 - | | 1:36:00 AM | | 11:38:00 AM | | | | 10.03 | 5,888.40 |
| | | | LE | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/28/2011 | | 8:00:00 PM | | 1:00:00 AM | | | | 5.00 | 5,893.40 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/29/2011 - | | 1:30:00 AM | | 11:00:00 AM | | | | 9.50 | 5,902.90 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/1/2011 | | 9:30:00 PM | | 1:00:00 AM | | | | 3.50 | 5,906.40 |
| /////GW406 | | | | | | | | | |
| 5/1/2011 | | U Floating Hol1 Counts 2 OT (historical date: 4/24/2011) | | | | | 8.00 | | |
| 5/2/2011 - | | 1:30:00 AM | | 6:00:00 AM | | | | 4.50 | 5,910.90 |
| /////GW406 | | | | | | | | | |
| 5/2/2011 | | 6:58:00 PM | | 2:00:00 AM | | | | 7.03 | 5,917.93 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 5/3/2011 - | | 2:30:00 AM | | 7:53:00 AM | | | | 5.38 | 5,923.32 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/3/2011 | | 7:15:00 PM | | 1:57:00 AM | | | | 6.70 | 5,930.02 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 5/4/2011 - | | 2:23:00 AM | | 7:39:00 AM | | | | 5.20 | 5,935.22 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/4/2011 | | 7:50:00 PM | | 2:15:00 AM | | | | 6.42 | 5,941.63 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 5/5/2011 - | | 2:48:00 AM | | 6:46:00 AM | | | | 3.97 | 5,945.60 |
| | | | LE | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/5/2011 | | 6:24:00 PM | | 2:08:00 AM | | | | 7.73 | 5,953.33 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | | |
|---|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | | |
| Executed on: | 4/19/2013 5:53:58 PM | | |
| Printed for: | 051768 | | |
| Insert Page Break After Each Employee: | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2011 - | | 2:40:00 AM | LE | 7:25:00 AM | LV | | | 4.75 | 5,958.08 |
| /////GW406 | | | | | | | | | |
| 5/8/2011 | | 9:34:00 PM | LV | 12:30:00 AM | | | | 2.93 | 5,961.02 |
| /////GW406 | | | | | | | | | |
| 5/9/2011 - | | 1:00:00 AM | | 6:00:00 AM | | | | 5.00 | 5,966.02 |
| /////GW406 | | | | | | | | | |
| 5/9/2011 | | 7:32:00 PM | EV | 2:31:00 AM | | | | 6.98 | 5,973.00 |
| /////GW406 | | | | | | | | | |
| 5/10/2011 - | | 2:56:00 AM | | 6:40:00 AM | LV | | | 3.65 | 5,976.65 |
| /////GW406 | | | | | | | | | |
| 5/10/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 5,984.65 |
| 5/11/2011 | | 6:15:00 PM | EV | 2:30:00 AM | | | | 8.25 | 5,992.90 |
| 5/12/2011 - | | 3:00:00 AM | | 7:07:00 AM | LV | | | 4.12 | 5,997.02 |
| /////GW406 | | | | | | | | | |
| 5/12/2011 | | 6:44:00 PM | EV | 2:30:00 AM | | | | 7.77 | 6,004.78 |
| /////GW406 | | | | | | | | | |
| 5/13/2011 - | | 3:00:00 AM | | 6:00:00 AM | | | | 3.00 | 6,007.78 |
| /////GW406 | | | | | | | | | |
| 5/15/2011 | | 9:35:00 PM | LV | 2:30:00 AM | | | | 4.92 | 6,012.70 |
| /////GW406 | | | | | | | | | |
| 5/16/2011 - | | 3:00:00 AM | | 6:20:00 AM | LV | | | 3.33 | 6,016.03 |
| /////GW406 | | | | | | | | | |
| 5/16/2011 | | 6:56:00 PM | EV | 2:30:00 AM | | | | 7.57 | 6,023.60 |
| /////GW406 | | | | | | | | | |
| 5/17/2011 - | | 3:00:00 AM | | 7:31:00 AM | LV | | | 4.52 | 6,028.12 |
| /////GW406 | | | | | | | | | |
| 5/17/2011 | | 7:03:00 PM | EV | 2:25:00 AM | | | | 7.37 | 6,035.48 |
| /////GW406 | | | | | | | | | |
| 5/18/2011 - | | 2:55:00 AM | | 7:57:00 AM | LV | | | 5.03 | 6,040.52 |
| /////GW406 | | | | | | | | | |
| 5/18/2011 | | 7:29:00 PM | EV | 2:25:00 AM | | | | 6.93 | 6,047.45 |
| /////GW406 | | | | | | | | | |
| 5/19/2011 - | | 2:58:00 AM | LE | 7:40:00 AM | LV | | | 4.70 | 6,052.15 |
| /////GW406 | | | | | | | | | |
| 5/19/2011 | | 6:46:00 PM | EV | 2:00:00 AM | | | | 7.23 | 6,059.38 |
| /////GW406 | | | | | | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2011 - | | 2:31:00 AM | LE | 7:42:00 AM | LV | | | 5.18 | 6,064.57 |
| /////GW406 | | | | | | | | | |
| 5/21/2011 | | 7:06:00 AM | US | 11:12:00 AM | | | | 4.10 | 6,068.67 |
| /////GW406 | | | | | | | | | |
| 5/22/2011 | | 9:35:00 PM | LV | 6:50:00 AM | LV | | | 9.25 | 6,077.92 |
| /////GW406 | | | | | | | | | |
| 5/23/2011 | | 7:32:00 PM | EV | 2:00:00 AM | | | | 6.47 | 6,084.38 |
| /////GW404 | | | | | | | | | |
| 5/24/2011 - | | 2:30:00 AM | | 7:38:00 AM | LV | | | 5.13 | 6,089.52 |
| /////GW406 | | | | | | | | | |
| 5/24/2011 | | 7:15:00 PM | EV | 2:00:00 AM | | | | 6.75 | 6,096.27 |
| /////GW406 | | | | | | | | | |
| 5/25/2011 - | | 2:30:00 AM | | 6:27:00 AM | LV | | | 3.95 | 6,100.22 |
| /////GW406 | | | | | | | | | |
| 5/25/2011 | | 7:27:00 PM | EV | 2:15:00 AM | | | | 6.80 | 6,107.02 |
| /////GW404 | | | | | | | | | |
| 5/26/2011 - | | 2:45:00 AM | | 6:47:00 AM | LV | | | 4.03 | 6,111.05 |
| /////GW404 | | | | | | | | | |
| 5/26/2011 | | 7:56:00 PM | EV | 2:00:00 AM | | | | 6.07 | 6,117.12 |
| /////GW404 | | | | | | | | | |
| 5/27/2011 - | | 2:30:00 AM | | 7:46:00 AM | LV | | | 5.27 | 6,122.38 |
| /////GW406 | | | | | | | | | |
| 5/28/2011 | | 7:29:00 AM | US | 11:51:00 AM | | | | 4.37 | 6,126.75 |
| /////GW402 | | | | | | | | | |
| 5/29/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 6,134.75 |
| 5/30/2011 | | U DesHol1 Counts 2 OT | | | | | -8.00 | | 6,126.75 |
| | | *Paycode Correction* | | | | | | | |
| 5/30/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 6,134.75 |
| 5/30/2011 | | Memorial Day | | | | | 8.00 | | 6,142.75 |
| 5/31/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 6,150.75 |
| 6/1/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 6,158.75 |
| 6/2/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 6,166.75 |
| 6/5/2011 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 6,174.75 |
| 6/6/2011 | | U Sick1 Counts 2 OT | | | | | 8.00 | | 6,182.75 |
| 6/7/2011 | | 7:12:00 PM | EV | 3:00:00 AM | | | | 7.80 | 6,190.55 |
| /////GW406 | | | | | | | | | |
| 6/8/2011 - | | 3:30:00 AM | | 6:03:00 AM | LV | | | 2.55 | 6,193.10 |
| /////GW406 | | | | | | | | | |
| 6/8/2011 | | 8:46:00 PM | EV | 2:36:00 AM | | | | 5.83 | 6,198.93 |
| /////GW406 | | | | | | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2011 - | | 3:03:00 AM | | 6:04:00 AM | LV | | | 2.97 | 6,201.90 |
| /////GW406 | | | | | | | | | |
| 6/9/2011 | | U Sick1 Counts 2 OT | | | | | 8.00 | | 6,209.90 |
| 6/11/2011 | | 7:14:00 AM | US | 2:36:00 PM | | | | 7.37 | 6,217.27 |
| /////GW404 | | | | | | | | | |
| 6/12/2011 | | 10:16:00 PM | LV | 7:00:00 AM | LV | | | 8.73 | 6,226.00 |
| 6/13/2011 | | 9:32:00 PM | LV | 1:45:00 AM | | | | 4.22 | 6,230.22 |
| /////GW404 | | | | | | | | | |
| 6/14/2011 - | | 2:16:00 AM | LE | 7:01:00 AM | LV | | | 4.75 | 6,234.97 |
| /////GW404 | | | | | | | | | |
| 6/14/2011 | | 9:30:00 PM | | 2:00:00 AM | | | | 4.50 | 6,239.47 |
| /////GW404 | | | | | | | | | |
| 6/15/2011 - | | 2:30:00 AM | | 7:20:00 AM | LV | | | 4.83 | 6,244.30 |
| /////GW404 | | | | | | | | | |
| 6/15/2011 | | 7:53:00 PM | EV | 2:00:00 AM | | | | 6.12 | 6,250.42 |
| /////GW404 | | | | | | | | | |
| 6/16/2011 - | | 2:30:00 AM | | 7:32:00 AM | LV | | | 5.03 | 6,255.45 |
| /////GW404 | | | | | | | | | |
| 6/16/2011 | | 9:35:00 PM | LV | 2:00:00 AM | | | | 4.42 | 6,259.87 |
| /////GW404 | | | | | | | | | |
| 6/17/2011 - | | 2:30:00 AM | | 7:20:00 AM | LV | | | 4.83 | 6,264.70 |
| /////GW404 | | | | | | | | | |
| 6/18/2011 | | 7:18:00 AM | US | 12:45:00 PM | | | | 5.45 | 6,270.15 |
| /////GW404 | | | | | | | | | |
| 6/18/2011 | | 6:28:00 PM | US | 11:43:00 PM | | | | 5.25 | 6,275.40 |
| /////GW404 | | | | | | | | | |
| 6/19/2011 | | 9:34:00 PM | LV | 2:00:00 AM | | | | 4.43 | 6,279.83 |
| /////GW404 | | | | | | | | | |
| 6/20/2011 - | | 2:30:00 AM | | 6:33:00 AM | LV | | | 4.05 | 6,283.88 |
| /////GW404 | | | | | | | | | |
| 6/21/2011 | | 2:59:00 PM | | 8:00:00 PM | | | | 5.00 | 6,288.88 |
| /////GW406 | | | | | | | | | |
| 6/21/2011 | | 8:30:00 PM | | 1:03:00 AM | LV | | | 4.55 | 6,293.43 |
| /////GW406 | | | | | | | | | |
| 6/22/2011 | | 3:01:00 PM | LV | 8:00:00 PM | | | | 4.98 | 6,298.42 |
| /////GW406 | | | | | | | | | |
| 6/22/2011 | | 8:30:00 PM | LV | 11:59:00 PM | | | | 3.48 | 6,301.90 |
| /////GW406 | | | | | | | | | |

DHL 0000000803

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2011 | | 3:05:00 PM | | 8:00:00 PM | | | | 4.92 | 6,306.82 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 6/23/2011 | | 8:30:00 PM | | 12:09:00 AM | | | | 3.65 | 6,310.47 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 6/24/2011 | | 3:04:00 PM | | 8:00:00 PM | | | | 4.93 | 6,315.40 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 6/24/2011 | | 8:30:00 PM | | 11:32:00 PM | | | | 3.03 | 6,318.43 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 6/25/2011 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 6,326.43 |
| 6/28/2011 | | 8:00:00 AM | | 4:00:00 PM | | | | 8.00 | 6,334.43 |
| | | | EV | | | | | | |
| GRD.1011830036/////GW900 | | | | | | | | | |
| 6/28/2011 | | 4:30:00 PM | | 6:30:00 PM | | | | 2.00 | 6,336.43 |
| | | | | | EV | | | | |
| GRD.1011230586/////CIS100 | | | | | | | | | |
| 6/29/2011 | | 8:00:00 AM | | 4:00:00 PM | | | | 8.00 | 6,344.43 |
| | | | EV | | | | | | |
| GRD.1011830036/////GW900 | | | | | | | | | |
| 6/29/2011 | | 4:30:00 PM | | 5:30:00 PM | | | | 1.00 | 6,345.43 |
| | | | | | EV | | | | |
| GRD.1011230586/////CIS100 | | | | | | | | | |
| 6/29/2011 | | 8:01:00 PM | | 1:06:00 AM | | | | 5.08 | 6,350.52 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 6/30/2011 | | 3:04:00 PM | | 9:28:00 PM | | | | 6.40 | 6,356.92 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 6/30/2011 | | 9:57:00 PM | | 1:40:00 AM | | | | 3.70 | 6,360.62 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 7/1/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 6,365.62 |
| 7/1/2011 | | 8:30:00 PM | | 12:39:00 AM | | | | 4.15 | 6,369.77 |
| | | | | | LV | | | | |
| 7/2/2011 | | 3:04:00 PM | | 10:01:00 PM | | | | 6.95 | 6,376.72 |
| | | | LV | | EV | | | | |
| 7/4/2011 | | 3:08:00 PM | | 7:30:00 PM | | | | 4.37 | 6,381.08 |
| | | | | US | | | | | |
| 7/4/2011 | | Independence Day Actual | | | | | 8.00 | | 6,389.08 |
| 7/5/2011 | | 3:03:00 PM | | 1:27:00 AM | | | | 10.40 | 6,399.48 |
| | | | LV | | LV | | | | |
| 7/6/2011 | | 12:31:00 PM | | 1:19:00 AM | | | | 12.80 | 6,412.28 |
| | | | EV | | LV | | | | |
| 7/7/2011 | | 12:24:00 PM | | 11:50:00 PM | | | | 11.43 | 6,423.72 |
| | | | EV | | LV | | | | |
| 7/9/2011 | | 3:04:00 PM | | 1:48:00 AM | | | | 10.73 | 6,434.45 |
| | | | LV | | LV | | | | |
| 7/12/2011 | | 1:24:00 PM | | 6:00:00 PM | | | | 4.60 | 6,439.05 |
| | | | EV | | | | | | |
| /////GW404 | | | | | | | | | |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2011 | | 6:30:00 PM | | 1:45:00 AM | LV | | | 7.25 | 6,446.30 |
| /////GW404 | | | | | | | | | |
| 7/13/2011 | SD04000 (historical date: 7/8/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/13/2011 | SD04000 (historical date: 7/9/2011) | | | | | | -8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/13/2011 | SD06000 (historical date: 7/8/2011) | | | | | | 0.07 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/13/2011 | SD06000 (historical date: 7/9/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/13/2011 | U OT 1.5 (historical date: 7/8/2011) | | | | | | 0.07 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/13/2011 | U OT 1.5 (historical date: 7/9/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/13/2011 | U OT 1.5 (historical date: 7/10/2011) | | | | | | 1.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/13/2011 | U Reg (historical date: 7/8/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/13/2011 | U Reg (historical date: 7/9/2011) | | | | | | -8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/14/2011 | | 1:54:00 PM | | 6:00:00 PM | EV | | | 4.10 | 6,450.40 |
| /////GW404 | | | | | | | | | |
| 7/14/2011 | | 6:30:00 PM | | 1:13:00 AM | LV | | | 6.72 | 6,457.12 |
| /////GW404 | | | | | | | | | |
| 7/15/2011 | | 2:02:00 PM | | 6:00:00 PM | EV | | | 3.97 | 6,461.08 |
| /////GW404 | | | | | | | | | |
| 7/15/2011 | | 6:30:00 PM | | 12:18:00 AM | LV | | | 5.80 | 6,466.88 |
| /////GW404 | | | | | | | | | |
| 7/16/2011 | | 3:01:00 PM | | 6:00:00 PM | LV | | | 2.98 | 6,469.87 |
| /////GW404 | | | | | | | | | |
| 7/16/2011 | | 6:30:00 PM | | 11:46:00 PM | LV | | | 5.27 | 6,475.13 |
| /////GW404 | | | | | | | | | |
| 7/19/2011 | | 1:00:00 PM | EV | 3:48:00 AM | LV | | | 14.80 | 6,489.93 |
| 7/20/2011 | | 12:46:00 PM | EV | 1:58:00 AM | LV | | | 13.20 | 6,503.13 |
| /////GW404 | | | | | | | | | |
| 7/20/2011 | SD04000 (historical date: 7/13/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/20/2011 | SD06000 (historical date: 7/13/2011) | | | | | | 2.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/20/2011 | U OT 1.5 (historical date: 7/13/2011) | | | | | | 2.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/20/2011 | U Reg (historical date: 7/13/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1 | | | | | | | | | |
| 7/21/2011 | | 1:34:00 PM | EV | 1:50:00 AM | LV | | | 12.27 | 6,515.40 |
| 7/22/2011 | | 3:02:00 PM | LV | 1:56:00 AM | LV | | | 10.90 | 6,526.30 |
| /////GW404 | | | | | | | | | |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2011 | | 3:01:00 PM | | 11:38:00 PM | | | | 8.62 | 6,534.92 |
| | | | LV | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 7/26/2011 | | 3:03:00 PM | | 9:00:00 PM | | | | 5.95 | 6,540.87 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 7/26/2011 | | 9:30:00 PM | | 1:03:00 AM | | | | 3.55 | 6,544.42 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 7/27/2011 | U Unpaid Suspend | | | | | | 0.00 | | 6,544.42 |
| 7/28/2011 | U Unpaid Suspend | | | | | | 0.00 | | 6,544.42 |
| 7/29/2011 | | 3:04:00 PM | | 9:00:00 PM | | | | 5.93 | 6,550.35 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 7/29/2011 | | 9:30:00 PM | | 12:35:00 AM | | | | 3.08 | 6,553.43 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 7/30/2011 | | 1:33:00 PM | | 9:00:00 PM | | | | 7.45 | 6,560.88 |
| | | | EV | | | | | | |
| /////GW404 | | | | | | | | | |
| 7/30/2011 | | 9:30:00 PM | | 11:41:00 PM | | | | 2.18 | 6,563.07 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 8/2/2011 | | 2:57:00 PM | | 9:00:00 PM | | | | 6.00 | 6,569.07 |
| /////GW404 | | | | | | | | | |
| 8/2/2011 | | 9:30:00 PM | | 5:08:00 AM | | | | 7.63 | 6,576.70 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 8/3/2011 | | 3:02:00 PM | | 9:00:00 PM | | | | 5.97 | 6,582.67 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 8/3/2011 | | 9:30:00 PM | | 4:35:00 AM | | | | 7.08 | 6,589.75 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 8/4/2011 | | 3:01:00 PM | | 9:00:00 PM | | | | 5.98 | 6,595.73 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 8/4/2011 | | 9:30:00 PM | | 5:31:00 AM | | | | 8.02 | 6,603.75 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 8/5/2011 | | 3:00:00 PM | | 9:00:00 PM | | | | 6.00 | 6,609.75 |
| /////GW404 | | | | | | | | | |
| 8/5/2011 | | 9:30:00 PM | | 5:02:00 AM | | | | 7.53 | 6,617.28 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 8/6/2011 | | 2:59:00 PM | | 9:00:00 PM | | | | 6.00 | 6,623.28 |
| /////GW404 | | | | | | | | | |
| 8/6/2011 | | 9:30:00 PM | | 11:33:00 PM | | | | 2.05 | 6,625.33 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 8/9/2011 | | 3:03:00 PM | | 9:00:00 PM | | | | 5.95 | 6,631.28 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/9/2011 | | 9:30:00 PM | | 12:49:00 AM | LV | | | 3.32 | 6,634.60 |
| /////GW404 | | | | | | | | | |
| 8/10/2011 | | 3:03:00 PM | LV | 9:00:00 PM | | | | 5.95 | 6,640.55 |
| /////GW404 | | | | | | | | | |
| 8/10/2011 | | 9:30:00 PM | | 5:05:00 AM | LV | | | 7.58 | 6,648.13 |
| /////GW404 | | | | | | | | | |
| 8/11/2011 | | 3:00:00 PM | | 9:00:00 PM | | | | 6.00 | 6,654.13 |
| /////GW404 | | | | | | | | | |
| 8/11/2011 | | 9:30:00 PM | | 4:11:00 AM | LV | | | 6.68 | 6,660.82 |
| /////GW404 | | | | | | | | | |
| 8/12/2011 | | 3:01:00 PM | LV | 9:00:00 PM | | | | 5.98 | 6,666.80 |
| /////GW404 | | | | | | | | | |
| 8/12/2011 | | 9:30:00 PM | | 2:28:00 AM | LV | | | 4.97 | 6,671.77 |
| /////GW404 | | | | | | | | | |
| 8/13/2011 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 6,679.77 |
| 8/16/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,687.77 |
| 8/17/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,695.77 |
| 8/18/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,703.77 |
| 8/19/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,711.77 |
| 8/20/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,719.77 |
| 8/22/2011 | | 3:00:00 PM | US | 4:30:00 PM | | | | 1.50 | 6,721.27 |
| /////GW406 | | | | | | | | | |
| 8/23/2011 | | 3:02:00 PM | LV | 12:41:00 AM | LV | | | 9.65 | 6,730.92 |
| /////GW406 | | | | | | | | | |
| 8/24/2011 | | 3:02:00 PM | LV | 2:44:00 AM | LV | | | 11.70 | 6,742.62 |
| /////GW404 | | | | | | | | | |
| 8/25/2011 | | 2:59:00 PM | | 1:54:00 AM | LV | | | 10.90 | 6,753.52 |
| /////GW406 | | | | | | | | | |
| 8/26/2011 | | 3:03:00 PM | LV | 3:09:00 AM | LV | | | 12.10 | 6,765.62 |
| /////GW406 | | | | | | | | | |
| 8/27/2011 | | 3:00:00 PM | | 11:00:00 PM | EV | | | 8.00 | 6,773.62 |
| 8/30/2011 | | 3:01:00 PM | LV | 8:00:00 PM | | | | 4.98 | 6,778.60 |
| /////GW404 | | | | | | | | | |
| 8/30/2011 | | 8:30:00 PM | | 5:29:00 AM | LV | | | 8.98 | 6,787.58 |
| /////GW404 | | | | | | | | | |
| 8/31/2011 | | 1:15:00 PM | EV | 8:00:00 PM | | | | 6.75 | 6,794.33 |
| /////GW404 | | | | | | | | | |
| 8/31/2011 | | 8:30:00 PM | | 5:36:00 AM | LV | | | 9.10 | 6,803.43 |
| /////GW404 | | | | | | | | | |

DHL  0000000807

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2011 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 6,808.42 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 9/1/2011 | | 8:30:00 PM | | 2:48:00 AM | | | | 6.30 | 6,814.72 |
| | | | | LV | | | | | |
| /////GW404 | | | | | | | | | |
| 9/2/2011 | | 3:02:00 PM | | 8:00:00 PM | | | | 4.97 | 6,819.68 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 9/2/2011 | | 8:30:00 PM | | 2:31:00 AM | | | | 6.02 | 6,825.70 |
| | | | | LV | | | | | |
| /////GW404 | | | | | | | | | |
| 9/3/2011 | | 3:00:00 PM | | 7:36:00 PM | | | | 4.60 | 6,830.30 |
| | | | | EV | | | | | |
| /////GW404 | | | | | | | | | |
| 9/4/2011 | | 11:57:00 AM | | 5:27:00 PM | | | | 5.50 | 6,835.80 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 9/4/2011 | | 9:20:00 PM | | 9:45:00 PM | | | | 0.42 | 6,836.22 |
| | | | US | | | | | | |
| 9/5/2011 | | 4:00:00 PM | | 5:30:00 PM | | | | 1.50 | 6,837.72 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 9/5/2011 | Labor Day | | | | | | 8.00 | | 6,845.72 |
| 9/6/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 6,850.72 |
| /////GW404 | | | | | | | | | |
| 9/6/2011 | | 8:30:00 PM | | 2:00:00 AM | | | | 5.50 | 6,856.22 |
| | | | | LV | | | | | |
| /////GW404 | | | | | | | | | |
| 9/7/2011 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 6,861.20 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 9/7/2011 | | 8:30:00 PM | | 1:54:00 AM | | | | 5.40 | 6,866.60 |
| | | | | LV | | | | | |
| /////GW404 | | | | | | | | | |
| 9/8/2011 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 6,871.58 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 9/8/2011 | | 8:30:00 PM | | 3:40:00 AM | | | | 7.17 | 6,878.75 |
| | | | | LV | | | | | |
| /////GW404 | | | | | | | | | |
| 9/9/2011 | | 3:05:00 PM | | 8:00:00 PM | | | | 4.92 | 6,883.67 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 9/9/2011 | | 8:30:00 PM | | 2:10:00 AM | | | | 5.67 | 6,889.33 |
| | | | | LV | | | | | |
| /////GW404 | | | | | | | | | |
| 9/10/2011 | | 8:53:00 AM | | 3:00:00 PM | | | | 6.12 | 6,895.45 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 9/10/2011 | | 3:30:00 PM | | 11:37:00 PM | | | | 8.12 | 6,903.57 |
| /////GW404 | | | | | | | | | |
| 9/13/2011 | | 3:02:00 PM | | 8:00:00 PM | | | | 4.97 | 6,908.53 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |

## Time Detail

| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
|---|---|---|---|
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/13/2011 | | 8:30:00 PM | | 12:33:00 AM | LV | | | 4.05 | 6,912.58 |
| /////GW404 | | | | | | | | | |
| 9/14/2011 | | 2:58:00 PM | | 8:00:00 PM | | | | 5.00 | 6,917.58 |
| /////GW404 | | | | | | | | | |
| 9/14/2011 | | 8:30:00 PM | | 11:35:00 PM | LV | | | 3.08 | 6,920.67 |
| /////GW404 | | | | | | | | | |
| 9/15/2011 | | 3:03:00 PM | LV | 8:00:00 PM | | | | 4.95 | 6,925.62 |
| /////GW404 | | | | | | | | | |
| 9/15/2011 | | 8:30:00 PM | | 2:10:00 AM | LV | | | 5.67 | 6,931.28 |
| /////GW404 | | | | | | | | | |
| 9/16/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 6,936.28 |
| /////GW404 | | | | | | | | | |
| 9/16/2011 | | 8:30:00 PM | | 11:32:00 PM | LV | | | 3.03 | 6,939.32 |
| /////GW404 | | | | | | | | | |
| 9/17/2011 | | 3:02:00 PM | LV | 8:00:00 PM | | | | 4.97 | 6,944.28 |
| /////GW404 | | | | | | | | | |
| 9/17/2011 | | 8:30:00 PM | | 11:40:00 PM | LV | | | 3.17 | 6,947.45 |
| /////GW404 | | | | | | | | | |
| 9/20/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,955.45 |
| 9/21/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,963.45 |
| 9/22/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,971.45 |
| 9/23/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,979.45 |
| 9/24/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,987.45 |
| 9/27/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 6,992.45 |
| /////GW406 | | | | | | | | | |
| 9/27/2011 | | 8:30:00 PM | | 1:17:00 AM | LV | | | 4.78 | 6,997.23 |
| /////GW406 | | | | | | | | | |
| 9/28/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,002.23 |
| /////GW406 | | | | | | | | | |
| 9/28/2011 | | 8:30:00 PM | | 1:40:00 AM | LV | | | 5.17 | 7,007.40 |
| /////GW406 | | | | | | | | | |
| 9/29/2011 | | 3:01:00 PM | LV | 8:00:00 PM | | | | 4.98 | 7,012.38 |
| /////GW404 | | | | | | | | | |
| 9/29/2011 | | 8:30:00 PM | | 3:22:00 AM | LV | | | 6.87 | 7,019.25 |
| /////GW404 | | | | | | | | | |
| 9/30/2011 | | 3:02:00 PM | LV | 8:00:00 PM | | | | 4.97 | 7,024.22 |
| /////GW404 | | | | | | | | | |
| 9/30/2011 | | 8:30:00 PM | | 11:45:00 PM | LV | | | 3.25 | 7,027.47 |
| /////GW404 | | | | | | | | | |
| 10/1/2011 | | 3:02:00 PM | LV | 8:00:00 PM | | | | 4.97 | 7,032.43 |
| /////GW404 | | | | | | | | | |

DHL 0000000809

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2011 | | 8:30:00 PM | | 11:34:00 PM | LV | | | 3.07 | 7,035.50 |
| /////GW404 | | | | | | | | | |
| 10/4/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,040.50 |
| /////GW404 | | | | | | | | | |
| 10/4/2011 | | 8:30:00 PM | | 1:45:00 AM | LV | | | 5.25 | 7,045.75 |
| /////GW404 | | | | | | | | | |
| 10/5/2011 | | 3:03:00 PM | LV | 8:00:00 PM | | | | 4.95 | 7,050.70 |
| /////GW404 | | | | | | | | | |
| 10/5/2011 | | 8:30:00 PM | | 1:04:00 AM | LV | | | 4.57 | 7,055.27 |
| /////GW404 | | | | | | | | | |
| 10/6/2011 | | 3:02:00 PM | LV | 8:00:00 PM | | | | 4.97 | 7,060.23 |
| /////GW404 | | | | | | | | | |
| 10/6/2011 | | 8:30:00 PM | | 1:35:00 AM | LV | | | 5.08 | 7,065.32 |
| /////GW404 | | | | | | | | | |
| 10/7/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,070.32 |
| /////GW404 | | | | | | | | | |
| 10/7/2011 | | 8:30:00 PM | | 1:01:00 AM | LV | | | 4.52 | 7,074.83 |
| /////GW404 | | | | | | | | | |
| 10/8/2011 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 7,082.83 |
| 10/11/2011 | | 3:01:00 PM | LV | 1:05:00 AM | LV | | | 10.07 | 7,092.90 |
| /////GW404 | | | | | | | | | |
| 10/13/2011 | | 3:00:00 PM | | 1:38:00 AM | LV | | | 10.63 | 7,103.53 |
| /////GW404 | | | | | | | | | |
| 10/14/2011 | | 3:05:00 PM | | 12:55:00 AM | LV | | | 9.83 | 7,113.37 |
| 10/15/2011 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 7,113.37 |
| 10/17/2011 | | 10:08:00 PM | US | 4:42:00 AM | | | | 6.57 | 7,119.93 |
| /////GW404 | | | | | | | | | |
| 10/18/2011 | | 3:01:00 PM | LV | 10:00:00 PM | | | | 6.98 | 7,126.92 |
| /////GW404 | | | | | | | | | |
| 10/18/2011 | | 10:30:00 PM | | 4:46:00 AM | LV | | | 6.27 | 7,133.18 |
| /////GW404 | | | | | | | | | |
| 10/19/2011 | | 3:03:00 PM | LV | 10:00:00 PM | | | | 6.95 | 7,140.13 |
| /////GW404 | | | | | | | | | |
| 10/19/2011 | | 10:30:00 PM | | 5:15:00 AM | LV | | | 6.75 | 7,146.88 |
| /////GW404 | | | | | | | | | |
| 10/19/2011 | SD04000 (historical date: 10/12/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW//0851W/157148/0736302/BROKERAGE MN 1 | | | | | | | | | |
| 10/19/2011 | U Reg (historical date: 10/12/2011) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW//0851W/157148/0736302/BROKERAGE MN 1 | | | | | | | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2011 | | 3:02:00 PM | | 8:00:00 PM | | | | 4.97 | 7,151.85 |
| /////GW404 | | | LV | | | | | | |
| 10/20/2011 | | 8:30:00 PM | | 2:43:00 AM | | | | 6.22 | 7,158.07 |
| /////GW404 | | | | | LV | | | | |
| 10/21/2011 | | 3:05:00 PM | | 8:00:00 PM | | | | 4.92 | 7,162.98 |
| /////GW404 | | | LV | | | | | | |
| 10/21/2011 | | 8:30:00 PM | | 12:39:00 AM | | | | 4.15 | 7,167.13 |
| /////GW404 | | | | | LV | | | | |
| 10/22/2011 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 7,175.13 |
| 10/25/2011 | | 3:02:00 PM | | 12:16:00 AM | | | | 9.23 | 7,184.37 |
| /////GW406 | | | LV | | LV | | | | |
| 10/26/2011 | | 3:03:00 PM | | 11:32:00 PM | | | | 8.48 | 7,192.85 |
| /////GW404 | | | LV | | LV | | | | |
| 10/27/2011 | | 12:00:00 PM | | 12:07:00 AM | | | | 12.12 | 7,204.97 |
| /////GW406 | | | EV | | LV | | | | |
| 10/28/2011 | | 3:00:00 PM | | 4:19:00 AM | | | | 13.32 | 7,218.28 |
| /////GW406 | | | | | LV | | | | |
| 10/29/2011 | | 3:05:00 PM | | 11:32:00 PM | | | | 8.45 | 7,226.73 |
| /////GW406 | | | LV | | LV | | | | |
| 10/30/2011 | | 8:08:00 PM | | 10:08:00 PM | | | | 2.00 | 7,228.73 |
| /////GW406 | | | US | | | | | | |
| 10/31/2011 | | 10:06:00 PM | | 4:57:00 AM | | | | 6.85 | 7,235.58 |
| /////GW404 | | | US | | | | | | |
| 11/1/2011 | | 3:02:00 PM | | 8:00:00 PM | | | | 4.97 | 7,240.55 |
| /////GW404 | | | LV | | | | | | |
| 11/1/2011 | | 8:30:00 PM | | 11:43:00 PM | | | | 3.22 | 7,243.77 |
| /////GW404 | | | | | LV | | | | |
| 11/2/2011 | | 1:09:00 PM | | 8:00:00 PM | | | | 6.85 | 7,250.62 |
| /////GW404 | | | EV | | | | | | |
| 11/2/2011 | | 8:30:00 PM | | 11:33:00 PM | | | | 3.05 | 7,253.67 |
| /////GW404 | | | | | LV | | | | |
| 11/3/2011 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 7,258.65 |
| /////GW404 | | | LV | | | | | | |
| 11/3/2011 | | 8:30:00 PM | | 3:24:00 AM | | | | 6.90 | 7,265.55 |
| /////GW404 | | | | | LV | | | | |
| 11/4/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,270.55 |
| /////GW404 | | | | | | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2011 | | 8:30:00 PM | | 11:30:00 PM | | | | 3.00 | 7,273.55 |
| /////GW404 | | | | | | | | | |
| 11/5/2011 | | 3:05:00 PM | | 8:00:00 PM | | | | 4.92 | 7,278.47 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 11/5/2011 | | 8:30:00 PM | | 11:31:00 PM | | | | 3.02 | 7,281.48 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 11/7/2011 | | 6:26:00 PM | | 8:00:00 PM | | | | 1.57 | 7,283.05 |
| | | | US | | | | | | |
| /////GW402 | | | | | | | | | |
| 11/7/2011 | | 8:30:00 PM | | 12:56:00 AM | | | | 4.43 | 7,287.48 |
| /////GW404 | | | | | | | | | |
| 11/8/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,292.48 |
| /////GW404 | | | | | | | | | |
| 11/8/2011 | | 8:30:00 PM | | 1:17:00 AM | | | | 4.78 | 7,297.27 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 11/9/2011 | | 2:58:00 PM | | 5:27:00 PM | | | | 2.45 | 7,299.72 |
| /////GW404 | | | | | | | | | |
| 11/9/2011 | | 6:17:00 PM | | 4:24:00 AM | | | | 10.12 | 7,309.83 |
| | | | LE | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 11/10/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,314.83 |
| /////GW404 | | | | | | | | | |
| 11/10/2011 | | 8:30:00 PM | | 3:57:00 AM | | | | 7.45 | 7,322.28 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 11/11/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,327.28 |
| /////GW404 | | | | | | | | | |
| 11/11/2011 | | 8:30:00 PM | | 11:31:00 PM | | | | 3.02 | 7,330.30 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 11/12/2011 | | 10:06:00 AM | | 8:00:00 PM | | | | 9.90 | 7,340.20 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 11/12/2011 | | 8:30:00 PM | | 11:33:00 PM | | | | 3.05 | 7,343.25 |
| /////GW404 | | | | | | | | | |
| 11/15/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 7,351.25 |
| 11/16/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 7,359.25 |
| 11/17/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 7,367.25 |
| 11/18/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 7,375.25 |
| 11/19/2011 | | 5:38:00 AM | | 1:06:00 PM | | | | 7.47 | 7,382.72 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 11/19/2011 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 7,390.72 |
| 11/22/2011 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 7,395.70 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 11/22/2011 | | 8:30:00 PM | | 11:33:00 PM | | | | 3.05 | 7,398.75 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 11/23/2011 | | 3:05:00 PM | | 8:00:00 PM | | | | 4.92 | 7,403.67 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |

DHL 0000000812

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2011 | | 8:30:00 PM | | 11:40:00 PM | | | | 3.17 | 7,406.83 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 11/24/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,411.83 |
| /////GW406 | | | | | | | | | |
| 11/24/2011 | | 8:30:00 PM | | 11:33:00 PM | | | | 3.05 | 7,414.88 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 11/24/2011 | | Thanksgiving Day | | | | | 8.00 | | 7,422.88 |
| 11/25/2011 | | 3:02:00 PM | | 8:00:00 PM | | | | 4.97 | 7,427.85 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 11/25/2011 | | 8:30:00 PM | | 11:38:00 PM | | | | 3.13 | 7,430.98 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 11/26/2011 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 7,438.98 |
| 11/29/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,443.98 |
| /////GW406 | | | | | | | | | |
| 11/29/2011 | | 8:30:00 PM | | 11:30:00 PM | | | | 3.00 | 7,446.98 |
| /////GW406 | | | | | | | | | |
| 11/30/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,451.98 |
| /////GW406 | | | | | | | | | |
| 11/30/2011 | | 8:30:00 PM | | 12:36:00 AM | | | | 4.10 | 7,456.08 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 12/1/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,461.08 |
| /////GW404 | | | | | | | | | |
| 12/1/2011 | | 8:30:00 PM | | 3:35:00 AM | | | | 7.08 | 7,468.17 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 12/2/2011 | | 3:05:00 PM | | 8:00:00 PM | | | | 4.92 | 7,473.08 |
| | | | | LV | | | | | |
| /////GW404 | | | | | | | | | |
| 12/2/2011 | | 8:30:00 PM | | 11:30:00 PM | | | | 3.00 | 7,476.08 |
| /////GW406 | | | | | | | | | |
| 12/3/2011 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 7,481.08 |
| /////GW404 | | | | | | | | | |
| 12/3/2011 | | 8:30:00 PM | | 11:42:00 PM | | | | 3.20 | 7,484.28 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 12/6/2011 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 7,489.27 |
| | | | | LV | | | | | |
| /////GW406 | | | | | | | | | |
| 12/6/2011 | | 8:30:00 PM | | 11:30:00 PM | | | | 3.00 | 7,492.27 |
| /////GW406 | | | | | | | | | |
| 12/7/2011 | | 3:01:00 PM | | 8:08:00 PM | | | | 5.12 | 7,497.38 |
| | | | | LV | | | | | |
| /////GW404 | | | | | | | | | |
| 12/7/2011 | | 8:35:00 PM | | 3:36:00 AM | | | | 6.97 | 7,504.35 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 12/8/2011 | | 3:01:00 PM | | 9:10:00 PM | | | | 6.15 | 7,510.50 |
| | | | | LV | | | | | |
| /////GW406 | | | | | | | | | |

# Time Detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | 4/19/2013 5:52:39 PM | | |
| Query: | Previously Selected Employee(s) | | | Executed on: | 4/19/2013 5:53:58 PM | | |
| | | | | Printed for: | 051768 | | |
| Actual/Adjusted: | Actual hours only | | | Insert Page Break After Each Employee: | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2011 | | 9:40:00 PM | | 11:59:00 PM | LV | | | 2.32 | 7,512.82 |
| //////GW406 | | | | | | | | | |
| 12/9/2011 | | 3:05:00 PM | LV | 7:21:00 PM | EV | | | 4.27 | 7,517.08 |
| //////GW406 | | | | | | | | | |
| 12/10/2011 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 7,517.08 |
| 12/13/2011 | | 3:05:00 PM | LV | 7:52:00 PM | | | | 4.78 | 7,521.87 |
| //////GW404 | | | | | | | | | |
| 12/13/2011 | | 8:21:00 PM | | 1:40:00 AM | LV | | | 5.30 | 7,527.17 |
| //////GW406 | | | | | | | | | |
| 12/14/2011 | | 3:00:00 PM | | 8:39:00 PM | | | | 5.65 | 7,532.82 |
| //////GW404 | | | | | | | | | |
| 12/14/2011 | | 9:10:00 PM | LE | 2:37:00 AM | LV | | | 5.45 | 7,538.27 |
| //////GW406 | | | | | | | | | |
| 12/15/2011 | | 3:05:00 PM | LV | 8:09:00 PM | | | | 5.07 | 7,543.33 |
| //////GW404 | | | | | | | | | |
| 12/15/2011 | | 8:32:00 PM | | 4:33:00 AM | LV | | | 7.90 | 7,551.23 |
| //////GW406 | | | | | | | | | |
| 12/16/2011 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 7,559.23 |
| 12/17/2011 | | 3:03:00 PM | LV | 9:02:00 PM | | | | 5.98 | 7,565.22 |
| //////GW404 | | | | | | | | | |
| 12/17/2011 | | 9:40:00 PM | LE | 11:33:00 PM | LV | | | 1.88 | 7,567.10 |
| 12/19/2011 | | 5:14:00 PM | US | 1:31:00 AM | | | | 8.28 | 7,575.38 |
| 12/20/2011 | | 2:05:00 PM | EV | 8:38:00 PM | | | | 6.55 | 7,581.93 |
| //////GW404 | | | | | | | | | |
| 12/20/2011 | | 9:06:00 PM | | 1:56:00 AM | LV | | | 4.80 | 7,586.73 |
| //////GW402 | | | | | | | | | |
| 12/21/2011 | | 3:49:00 PM | LV | 9:09:00 PM | | | | 5.33 | 7,592.07 |
| //////GW402 | | | | | | | | | |
| 12/21/2011 | | 9:37:00 PM | | 2:33:00 AM | LV | | | 4.90 | 7,596.97 |
| //////GW402 | | | | | | | | | |
| 12/22/2011 | | 1:24:00 PM | EV | 8:01:00 PM | | | | 6.62 | 7,603.58 |
| //////GW402 | | | | | | | | | |
| 12/22/2011 | | 8:31:00 PM | | 1:48:00 AM | LV | | | 5.28 | 7,608.87 |
| //////GW402 | | | | | | | | | |
| 12/23/2011 | | 3:02:00 PM | LV | 11:56:00 PM | LV | | | 8.90 | 7,617.77 |
| //////GW402 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/24/2011 | | 11:20:00 AM | EV | 9:52:00 PM | EV | | | 10.53 | 7,628.30 |
| /////GW402 | | | | | | | | | |
| 12/25/2011 | Christmas Day Actual | | | | | | 8.00 | | 7,636.30 |
| 12/26/2011 | | 2:41:00 PM | US | 10:42:00 PM | | | | 8.02 | 7,644.32 |
| /////GW406 | | | | | | | | | |
| 12/27/2011 | | 3:05:00 PM | LV | 8:44:00 PM | | | | 5.65 | 7,649.97 |
| /////GW406 | | | | | | | | | |
| 12/27/2011 | | 9:00:00 PM | | 11:30:00 PM | | | | 2.27 | 7,652.23 |
| /////GW406 | | | | | | | | | |
| 12/28/2011 | | 3:04:00 PM | LV | 7:30:00 PM | | | | 4.43 | 7,656.67 |
| /////GW406 | | | | | | | | | |
| 12/28/2011 | | 7:50:00 PM | | 11:32:00 PM | LV | | | 3.53 | 7,660.20 |
| /////GW406 | | | | | | | | | |
| 12/29/2011 | | 2:07:00 PM | EV | 7:36:00 PM | | | | 5.48 | 7,665.68 |
| /////GW406 | | | | | | | | | |
| 12/29/2011 | | 7:51:00 PM | | 11:43:00 PM | LV | | | 3.62 | 7,669.30 |
| /////GW406 | | | | | | | | | |
| 12/30/2011 | | 3:02:00 PM | LV | 7:06:00 PM | | | | 4.07 | 7,673.37 |
| /////GW404 | | | | | | | | | |
| 12/30/2011 | | 7:38:00 PM | LE | 1:10:00 AM | LV | | | 5.53 | 7,678.90 |
| /////GW406 | | | | | | | | | |
| 12/31/2011 | | 3:03:00 PM | LV | 8:31:00 PM | EV | | | 5.47 | 7,684.37 |
| /////GW406 | | | | | | | | | |
| 1/1/2012 | New Year's Day Actual | | | | | | 8.00 | | 7,692.37 |
| 1/3/2012 | | 3:02:00 PM | LV | 10:00:00 PM | | | | 6.97 | 7,699.33 |
| /////GW406 | | | | | | | | | |
| 1/3/2012 | | 10:30:00 PM | | 11:40:00 PM | LV | | | 1.17 | 7,700.50 |
| /////GW406 | | | | | | | | | |
| 1/4/2012 | | 3:00:00 PM | | 9:00:00 PM | | | | 6.00 | 7,706.50 |
| /////GW406 | | | | | | | | | |
| 1/4/2012 | | 9:30:00 PM | | 11:30:00 PM | | | | 2.00 | 7,708.50 |
| /////GW406 | | | | | | | | | |
| 1/5/2012 | | 3:03:00 PM | LV | 7:32:00 PM | | | | 4.48 | 7,712.98 |
| /////GW406 | | | | | | | | | |
| 1/5/2012 | | 7:59:00 PM | | 11:33:00 PM | LV | | | 3.52 | 7,716.50 |
| /////GW406 | | | | | | | | | |
| 1/6/2012 | | 3:00:00 PM | | 7:06:00 PM | | | | 4.10 | 7,720.60 |
| /////GW406 | | | | | | | | | |
| 1/6/2012 | | 7:36:00 PM | | 11:40:00 PM | LV | | | 4.07 | 7,724.67 |
| /////GW406 | | | | | | | | | |

## Time Detail

| | | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 | |
| | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2012 | | 3:03:00 PM | | 11:33:00 PM | | | | 8.50 | 7,733.17 |
| | | | LV | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/10/2012 | | 3:00:00 PM | | 7:33:00 PM | | | | 4.55 | 7,737.72 |
| /////GW404 | | | | | | | | | |
| 1/10/2012 | | 8:03:00 PM | | 11:46:00 PM | | | | 3.72 | 7,741.43 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/11/2012 | | 2:56:00 PM | | 8:26:00 PM | | | | 5.43 | 7,746.87 |
| /////GW404 | | | | | | | | | |
| 1/11/2012 | | 9:01:00 PM | | 11:34:00 PM | | | | 2.55 | 7,749.42 |
| | | | LE | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/12/2012 | | 3:02:00 PM | | 12:23:00 AM | | | | 9.35 | 7,758.77 |
| | | | LV | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/13/2012 | | 3:00:00 PM | | 11:30:00 PM | | | | 8.50 | 7,767.27 |
| /////GW404 | | | | | | | | | |
| 1/14/2012 | | 3:05:00 PM | | 11:41:00 PM | | | | 8.60 | 7,775.87 |
| | | | LV | | LV | | | | |
| 1/17/2012 | | 3:00:00 PM | | 9:00:00 PM | | | | 6.00 | 7,781.87 |
| /////GW404 | | | | | | | | | |
| 1/17/2012 | | 9:30:00 PM | | 11:30:00 PM | | | | 2.00 | 7,783.87 |
| /////GW404 | | | | | | | | | |
| 1/18/2012 | | 3:00:00 PM | | 8:06:00 PM | | | | 5.10 | 7,788.97 |
| /////GW404 | | | | | | | | | |
| 1/18/2012 | | 8:32:00 PM | | 1:32:00 AM | | | | 4.93 | 7,793.90 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/19/2012 | | 3:22:00 PM | | 7:57:00 PM | | | | 4.58 | 7,798.48 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/19/2012 | | 8:19:00 PM | | 1:19:00 AM | | | | 4.87 | 7,803.35 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/20/2012 | | 3:04:00 PM | | 7:51:00 PM | | | | 4.78 | 7,808.13 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/20/2012 | | 8:17:00 PM | | 11:44:00 PM | | | | 3.38 | 7,811.52 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/21/2012 | | 3:02:00 PM | | 8:00:00 PM | | | | ·4.97 | 7,816.48 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/21/2012 | | 8:30:00 PM | | 11:49:00 PM | | | | 3.32 | 7,819.80 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/24/2012 | | 3:03:00 PM | | 8:00:00 PM | | | | 4.95 | 7,824.75 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/24/2012 | | 8:22:00 PM | | 12:58:00 AM | | | | 4.47 | 7,829.22 |
| /////GW404 | | | | | | | | | |
| 1/25/2012 | | 3:04:00 PM | | 8:05:00 PM | | | | 5.02 | 7,834.23 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |

DHL 0000000816

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 | |
| | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2012 | | 8:28:00 PM | | 11:34:00 PM | | | | 2.98 | 7,837.22 |
| /////GW404 | | | | | | | | | |
| 1/26/2012 | | 3:05:00 PM | | 8:18:00 PM | | | | 5.22 | 7,842.43 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/26/2012 | | 8:46:00 PM | | 1:28:00 AM | | | | 4.67 | 7,847.10 |
| /////GW404 | | | | | | | | | |
| 1/27/2012 | | 1:13:00 PM | | 7:34:00 PM | | | | 6.35 | 7,853.45 |
| | | | US | | | | | | |
| /////GW404 | | | | | | | | | |
| 1/27/2012 | | 7:52:00 PM | | 1:13:00 AM | | | | 5.15 | 7,858.60 |
| /////GW404 | | | | | | | | | |
| 1/28/2012 | | 3:01:00 PM | | 7:10:00 PM | | | | 4.15 | 7,862.75 |
| | | | US | | | | | | |
| //JFK GW/////GW404 | | | | | | | | | |
| 1/28/2012 | | 7:40:00 PM | | 12:10:00 AM | | | | 4.50 | 7,867.25 |
| //JFK GW/////GW404 | | | | | | | | | |
| 1/31/2012 | | 12:49:00 PM | | 8:28:00 PM | | | | 7.65 | 7,874.90 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/31/2012 | | 8:54:00 PM | | 11:36:00 PM | | | | 2.63 | 7,877.53 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/1/2012 | | 3:04:00 PM | | 8:04:00 PM | | | | 5.00 | 7,882.53 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/1/2012 | | 8:26:00 PM | | 11:30:00 PM | | | | 2.93 | 7,885.47 |
| /////GW406 | | | | | | | | | |
| 2/2/2012 | | 3:03:00 PM | | 7:48:00 PM | | | | 4.75 | 7,890.22 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/2/2012 | | 8:18:00 PM | | 11:31:00 PM | | | | 3.22 | 7,893.43 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/3/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,901.43 |
| 2/4/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,909.43 |
| 2/7/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,917.43 |
| 2/8/2012 | | 3:00:00 PM | | 7:48:00 PM | | | | 4.80 | 7,922.23 |
| /////GW404 | | | | | | | | | |
| 2/8/2012 | | 8:12:00 PM | | 11:57:00 PM | | | | 3.65 | 7,925.88 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 2/9/2012 | | 3:03:00 PM | | 8:31:00 PM | | | | 5.47 | 7,931.35 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 2/9/2012 | | 8:57:00 PM | | 12:09:00 AM | | | | 3.13 | 7,934.48 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 2/10/2012 | | 3:05:00 PM | | 8:46:00 PM | | | | 5.68 | 7,940.17 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 2/10/2012 | | 9:12:00 PM | | 11:50:00 PM | | | | 2.57 | 7,942.73 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 2/11/2012 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 7,950.73 |

DHL 0000000817

## Time Detail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | | 4/19/2013 5:52:39 PM | | | |
| Query: | Previously Selected Employee(s) | | | Executed on: | | 4/19/2013 5:53:58 PM | | | |
| Actual/Adjusted: | Actual hours only | | | Printed for: | | 051768 | | | |
| | | | | Insert Page Break After Each Employee: | | | | No | |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2012 | | 3:26:00 PM | | 8:58:00 PM | | | | 5.53 | 7,956.27 |
| /////GW406 | | | LV | | | | | | |
| 2/14/2012 | | 9:28:00 PM | | 11:53:00 PM | | | | 2.42 | 7,958.68 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/15/2012 | | 12:24:00 PM | | 7:18:00 PM | | | | 6.90 | 7,965.58 |
| | | | EV | | | | | | |
| /////GW404 | | | | | | | | | |
| 2/15/2012 | | 7:45:00 PM | | 1:46:00 AM | | | | 5.97 | 7,971.55 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/16/2012 | | 3:52:00 PM | | 7:45:00 PM | | | | 3.88 | 7,975.43 |
| | | | LV | | | | | | |
| /////GW404 | | | | | | | | | |
| 2/16/2012 | | 8:16:00 PM | | 1:36:00 AM | | | | 5.33 | 7,980.77 |
| | | | LE | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 2/17/2012 | | 3:00:00 PM | | 8:59:00 PM | | | | 5.98 | 7,986.75 |
| /////GW406 | | | | | | | | | |
| 2/17/2012 | | 9:22:00 PM | | 12:01:00 AM | | | | 2.53 | 7,989.28 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/18/2012 | | 3:05:00 PM | | 8:42:00 PM | | | | 5.62 | 7,994.90 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 2/18/2012 | | 9:16:00 PM | | 12:06:00 AM | | | | 2.83 | 7,997.73 |
| | | | LE | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 2/20/2012 | | 4:58:00 PM | | 12:41:00 AM | | | | 7.72 | 8,005.45 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/21/2012 | | 3:05:00 PM | | 8:07:00 PM | | | | 5.03 | 8,010.48 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/21/2012 | | 8:29:00 PM | | 11:32:00 PM | | | | 2.92 | 8,013.40 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/22/2012 | | 3:01:00 PM | | 8:28:00 PM | | | | 5.45 | 8,018.85 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/22/2012 | | 8:53:00 PM | | 1:18:00 AM | | | | 4.33 | 8,023.18 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/23/2012 | | 3:04:00 PM | | 7:56:00 PM | | | | 4.87 | 8,028.05 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/23/2012 | | 8:26:00 PM | | 3:24:00 AM | | | | 6.97 | 8,035.02 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/24/2012 | | 3:04:00 PM | | 7:55:00 PM | | | | 4.85 | 8,039.87 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |

DHL 0000000818

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/24/2012 | | 8:16:00 PM | | 12:20:00 AM | LV | | | 3.92 | 8,043.78 |
| /////GW406 | | | | | | | | | |
| 2/25/2012 | | 12:34:00 PM | EV | 8:02:00 PM | | | | 7.47 | 8,051.25 |
| /////GW406 | | | | | | | | | |
| 2/25/2012 | | 8:28:00 PM | | 1:36:00 AM | LV | | | 5.07 | 8,056.32 |
| /////GW406 | | | | | | | | | |
| 2/28/2012 | | 3:04:00 PM | LV | 8:14:00 PM | | | | 5.17 | 8,061.48 |
| /////GW406 | | | | | | | | | |
| 2/28/2012 | | 8:43:00 PM | | 4:35:00 AM | LV | | | 7.85 | 8,069.33 |
| /////GW406 | | | | | | | | | |
| 2/29/2012 | | 3:05:00 PM | LV | 8:04:00 PM | | | | 4.98 | 8,074.32 |
| /////GW406 | | | | | | | | | |
| 2/29/2012 | | 8:31:00 PM | | 2:14:00 AM | LV | | | 5.67 | 8,079.98 |
| /////GW406 | | | | | | | | | |
| 3/1/2012 | | 3:03:00 PM | LV | 8:11:00 PM | | | | 5.13 | 8,085.12 |
| /////GW406 | | | | | | | | | |
| 3/1/2012 | | 8:33:00 PM | | 1:18:00 AM | LV | | | 4.62 | 8,089.73 |
| /////GW406 | | | | | | | | | |
| 3/2/2012 | | 3:04:00 PM | LV | 8:00:00 PM | | | | 4.93 | 8,094.67 |
| /////GW406 | | | | | | | | | |
| 3/2/2012 | | 8:30:00 PM | | 12:38:00 AM | LV | | | 4.13 | 8,098.80 |
| /////GW406 | | | | | | | | | |
| 3/3/2012 | | 3:03:00 PM | LV | 7:26:00 PM | | | | 4.38 | 8,103.18 |
| //JFK GW/////GW406 | | | | | | | | | |
| 3/3/2012 | | 7:56:00 PM | | 11:48:00 PM | LV | | | 3.87 | 8,107.05 |
| //JFK GW/////GW406 | | | | | | | | | |
| 3/5/2012 | | 3:46:00 PM | US | 12:07:00 AM | | | | 8.35 | 8,115.40 |
| /////GW406 | | | | | | | | | |
| | | | I: Overtime - Approved | | | | | | |
| 3/6/2012 | | 3:04:00 PM | LV | 8:00:00 PM | | | | 4.93 | 8,120.33 |
| /////GW406 | | | | | | | | | |
| 3/6/2012 | | 8:30:00 PM | | 12:40:00 AM | LV | | | 4.17 | 8,124.50 |
| /////GW406 | | | | | | | | | |
| 3/7/2012 | | 3:04:00 PM | LV | 8:27:00 PM | | | | 5.38 | 8,129.88 |
| /////GW406 | | | | | | | | | |
| 3/7/2012 | | 8:54:00 PM | | 12:42:00 AM | LV | | | 3.75 | 8,133.63 |
| /////GW406 | | | | | | | | | |

DHL  0000000819

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2012 | | 3:03:00 PM | | 8:06:00 PM | | | | 5.05 | 8,138.68 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/8/2012 | | 8:24:00 PM | | 3:25:00 AM | | | | 6.82 | 8,145.50 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/9/2012 | | 3:03:00 PM | | 8:16:00 PM | | | | 5.22 | 8,150.72 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/9/2012 | | 8:48:00 PM | | 1:08:00 AM | | | | 4.33 | 8,155.05 |
| | | | LE | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/10/2012 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 8,160.05 |
| /////GW406 | | | | | | | | | |
| 3/10/2012 | | 8:30:00 PM | | 11:45:00 PM | | | | 3.25 | 8,163.30 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| | | | O: Badge - Forgot | | | | | | |
| 3/13/2012 | | 3:00:00 PM | | 7:09:00 PM | | | | 4.15 | 8,167.45 |
| /////GW406 | | | | | | | | | |
| 3/13/2012 | | 7:39:00 PM | | 11:42:00 PM | | | | 4.05 | 8,171.50 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/14/2012 | | 3:05:00 PM | | 8:10:00 PM | | | | 5.08 | 8,176.58 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/14/2012 | | 8:37:00 PM | | 1:47:00 AM | | | | 5.12 | 8,181.70 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/15/2012 | | 3:46:00 PM | | 1:52:00 AM | | | | 10.10 | 8,191.80 |
| | | | LV | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/16/2012 | | 12:44:00 PM | | 8:14:00 PM | | | | 7.50 | 8,199.30 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/16/2012 | | 8:37:00 PM | | 1:56:00 AM | | | | 5.20 | 8,204.50 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/17/2012 | | 3:02:00 PM | | 8:45:00 PM | | | | 5.72 | 8,210.22 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/17/2012 | | 9:15:00 PM | | 11:45:00 PM | | | | 2.50 | 8,212.72 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/18/2012 | | 9:02:00 AM | | 5:59:00 PM | | | | 8.95 | 8,221.67 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/20/2012 | | 2:20:00 PM | | 7:44:00 PM | | | | 5.40 | 8,227.07 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| | | | I: Early In - Supervisor Requested | | | | | | |
| 3/20/2012 | | 8:12:00 PM | | 1:43:00 AM | | | | 5.48 | 8,232.55 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |

DHL 0000000820

## Time Detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | 4/19/2013 5:52:39 PM | | |
| Query: | Previously Selected Employee(s) | | | Executed on: | 4/19/2013 5:53:58 PM | | |
| Actual/Adjusted: | Actual hours only | | | Printed for: | 051768 | | |
| | | | | Insert Page Break After Each Employee: | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2012 | | 2:20:00 PM | EV | 7:30:00 PM | | | | 5.17 | 8,237.72 |
| //JFK GW////GW406 | | | *I: Early In - Supervisor Requested* | | | | | | |
| 3/21/2012 | | 8:00:00 PM | | 1:06:00 AM | LV | | | 5.10 | 8,242.82 |
| /////GW406 | | | | | | | | | |
| 3/22/2012 | | 12:05:00 PM | EV | 7:58:00 PM | | | | 7.88 | 8,250.70 |
| /////GW406 | | | | | | | | | |
| 3/22/2012 | | 8:24:00 PM | | 1:41:00 AM | LV | | | 5.22 | 8,255.92 |
| /////GW406 | | | | | | | | | |
| 3/23/2012 | | 12:25:00 PM | EV | 7:55:00 PM | | | | 7.50 | 8,263.42 |
| //JFK GW////GW406 | | | | | | | | | |
| 3/23/2012 | | 8:19:00 PM | | 11:34:00 PM | LV | | | 3.15 | 8,266.57 |
| //JFK GW////GW406 | | | | | | | | | |
| 3/24/2012 | | 3:58:00 PM | LV | 8:56:00 PM | | | | 4.97 | 8,271.53 |
| //JFK GW////GW406 | | | | | | | | | |
| 3/24/2012 | | 9:24:00 PM | | 12:52:00 AM | LV | | | 3.43 | 8,274.97 |
| //JFK GW////GW406 | | | | | | | | | |
| 3/26/2012 | | 9:20:00 AM | US | 2:04:00 PM | | | | 4.73 | 8,279.70 |
| /////GW406 | | | | | | | | | |
| 3/27/2012 | | 3:05:00 PM | LV | 8:05:00 PM | | | | 5.00 | 8,284.70 |
| /////GW406 | | | | | | | | | |
| 3/27/2012 | | 8:26:00 PM | | 2:20:00 AM | LV | | | 5.75 | 8,290.45 |
| /////GW406 | | | | | | | | | |
| 3/28/2012 | | 3:04:00 PM | LV | 8:50:00 PM | | | | 5.77 | 8,296.22 |
| /////GW406 | | | | | | | | | |
| 3/28/2012 | | 9:20:00 PM | | 4:00:00 AM | LV | | | 6.67 | 8,302.88 |
| /////GW406 | | | | | | | | | |
| 3/29/2012 | | 3:03:00 PM | LV | 8:00:00 PM | | | | 4.95 | 8,307.83 |
| //JFK GW////GW406 | | | | | | | | | |
| 3/29/2012 | | 8:30:00 PM | | 12:56:00 PM | LV | | | 16.43 | 8,324.27 |
| //JFK GW////GW406 | | | | | | | | | |
| 3/30/2012 | | 3:03:00 PM | LV | 8:41:00 PM | EV | | | 5.63 | 8,329.90 |
| /////GW406 | | | | | | | | | |
| 3/31/2012 | | 3:03:00 PM | LV | 8:03:00 PM | | | | 5.00 | 8,334.90 |
| //JFK GW////GW406 | | | | | | | | | |
| 3/31/2012 | | 8:33:00 PM | | 12:21:00 AM | LV | | | 3.80 | 8,338.70 |
| //JFK GW////GW406 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2012 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 8,343.70 |
| /////GW406 | | | | | | | | | |
| 4/3/2012 | | 8:30:00 PM | | 2:36:00 AM | | | | 6.10 | 8,349.80 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| | | | I: Forgot to Punch | | | | | | |
| 4/4/2012 | | 2:56:00 PM | | 8:00:00 PM | | | | 5.00 | 8,354.80 |
| /////GW406 | | | | | | | | | |
| 4/4/2012 | | 8:30:00 PM | | 12:23:00 AM | | | | 3.88 | 8,358.68 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| | | | I: Forgot to Punch | | | | | | |
| 4/5/2012 | | 2:56:00 PM | | 8:10:00 PM | | | | 5.17 | 8,363.85 |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/5/2012 | | 8:30:00 PM | | 4:12:00 AM | | | | 7.53 | 8,371.38 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/5/2012 | SD04000 (historical date: 3/30/2012) | | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW406 | | | | | | | | | |
| 4/5/2012 | SD04000 (historical date: 3/31/2012) | | | | | | -2.37 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW406 | | | | | | | | | |
| 4/5/2012 | SD06000 (historical date: 3/30/2012) | | | | | | 1.95 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW406 | | | | | | | | | |
| 4/5/2012 | SD06000 (historical date: 3/31/2012) | | | | | | 2.37 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW406 | | | | | | | | | |
| 4/5/2012 | U OT 1.5 (historical date: 3/30/2012) | | | | | | 1.95 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW406 | | | | | | | | | |
| 4/5/2012 | U OT 1.5 (historical date: 3/31/2012) | | | | | | 2.37 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW406 | | | | | | | | | |
| 4/5/2012 | U Reg (historical date: 3/30/2012) | | | | | | 2.37 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW406 | | | | | | | | | |
| 4/5/2012 | U Reg (historical date: 3/31/2012) | | | | | | -2.37 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW406 | | | | | | | | | |
| 4/6/2012 | | 4:22:00 PM | | 8:00:00 PM | | | | 3.63 | 8,375.02 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/6/2012 | | 8:30:00 PM | | 1:09:00 AM | | | | 4.65 | 8,379.67 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/7/2012 | | 3:03:00 PM | | 8:00:00 PM | | | | 4.95 | 8,384.62 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/7/2012 | | 8:30:00 PM | | 11:40:00 PM | | | | 3.17 | 8,387.78 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/8/2012 | | 8:06:00 AM | | 12:00:00 PM | | | | 3.90 | 8,391.68 |
| | | | US | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| | | | I: Overtime - Approved | | | | | | |
| 4/8/2012 | | 12:30:00 PM | | 2:57:00 PM | | | | 2.45 | 8,394.13 |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/9/2012 | | 7:42:00 PM | | 1:35:00 AM | | | | 5.88 | 8,400.02 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/10/2012 | | 2:57:00 PM | | 9:59:00 PM | | | | 6.98 | 8,407.00 |
| /////GW406 | | | | | | | | | |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/10/2012 | | 10:29:00 PM | | 1:52:00 AM | | | | 3.38 | 8,410.38 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/11/2012 | | 2:55:00 PM | | 8:06:00 PM | | | | 5.10 | 8,415.48 |
| /////GW406 | | | | | | | | | |
| 4/11/2012 | | 8:23:00 PM | | 11:32:00 PM | | | | 2.93 | 8,418.42 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/12/2012 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 8,423.42 |
| //JFK GW/////GW406 | | | | | | | | | |
| | | | I: Badge - Forgot | | | | | | |
| 4/12/2012 | | 8:30:00 PM | | 11:30:00 PM | | | | 3.00 | 8,426.42 |
| //JFK GW/////GW406 | | | | | | | | | |
| | | | O: Badge - Forgot | | | | | | |
| 4/13/2012 | | U Sick1 Counts 2 OT | | | | | 8.00 | | 8,434.42 |
| 4/14/2012 | | 12:04:00 PM | | 7:03:00 PM | | | | 6.98 | 8,441.40 |
| | | | EV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/14/2012 | | 7:31:00 PM | | 11:41:00 PM | | | | 4.13 | 8,445.53 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/16/2012 | | 7:02:00 PM | | 2:05:00 AM | | | | 7.05 | 8,452.58 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/17/2012 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 8,457.57 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| | | | O: Forgot to Punch | | | | | | |
| 4/17/2012 | | 8:30:00 PM | | 1:37:00 AM | | | | 5.12 | 8,462.68 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/18/2012 | | 2:59:00 PM | | 8:00:00 PM | | | | 5.00 | 8,467.68 |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/18/2012 | | 8:30:00 PM | | 12:31:00 AM | | | | 4.02 | 8,471.70 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/19/2012 | | 3:04:00 PM | | 8:00:00 PM | | | | 4.93 | 8,476.63 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/19/2012 | | 8:30:00 PM | | 12:30:00 AM | | | | 4.00 | 8,480.63 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/20/2012 | | 2:59:00 PM | | 8:00:00 PM | | | | 5.00 | 8,485.63 |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/20/2012 | | 8:30:00 PM | | 12:09:00 AM | | | | 3.65 | 8,489.28 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 4/21/2012 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 8,497.28 |
| 4/22/2012 | | 11:00:00 AM | | 7:00:00 PM | | | | 8.00 | 8,505.28 |
| | | | US | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| | | | I: Badge - Forgot | | | | | | |
| | | | O: Badge - Forgot | | | | | | |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2012 | | 5:22:00 PM | | 8:00:00 PM | | | | 2.63 | 8,507.92 |
| | | | US | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | | O: Forgot to Punch | | | | | |
| 4/23/2012 | | 8:30:00 PM | | 1:18:00 AM | | | | 4.80 | 8,512.72 |
| //JFK GW////GW406 | | | | | | | | | |
| 4/24/2012 | | 3:03:00 PM | | 8:00:00 PM | | | | 4.95 | 8,517.67 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | | O: Forgot to Punch | | | | | |
| 4/24/2012 | | 8:30:00 PM | | 1:44:00 AM | | | | 5.23 | 8,522.90 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 4/25/2012 | | 3:02:00 PM | | 8:00:00 PM | | | | 4.97 | 8,527.87 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | | O: Forgot to Punch | | | | | |
| 4/25/2012 | | 8:30:00 PM | | 11:58:00 PM | | | | 3.47 | 8,531.33 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 4/26/2012 | | 3:03:00 PM | | 8:00:00 PM | | | | 4.95 | 8,536.28 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | | O: Forgot to Punch | | | | | |
| 4/26/2012 | | 8:30:00 PM | | 1:06:00 AM | | | | 4.60 | 8,540.88 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 4/27/2012 | | 3:03:00 PM | | 8:00:00 PM | | | | 4.95 | 8,545.83 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | | O: Forgot to Punch | | | | | |
| 4/27/2012 | | 8:30:00 PM | | 12:13:00 AM | | | | 3.72 | 8,549.55 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 4/28/2012 | | 3:03:00 PM | | 8:00:00 PM | | | | 4.95 | 8,554.50 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | | O: Forgot to Punch | | | | | |
| 4/28/2012 | | 8:30:00 PM | | 11:58:00 PM | | | | 3.47 | 8,557.97 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 4/29/2012 | | 10:00:00 AM | | 4:00:00 PM | | | | 6.00 | 8,563.97 |
| | | | US | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 4/30/2012 | | 6:31:00 PM | | 1:09:00 AM | | | | 6.63 | 8,570.60 |
| | | | US | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 5/1/2012 | | 3:02:00 PM | | 8:01:00 PM | | | | 4.98 | 8,575.58 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date / Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount / Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2012 | | 8:31:00 PM | | 12:01:00 AM | | | | 3.50 | 8,579.08 |
| //JFK GW////GW406 | | | | | LV | | | | |
| | | | I: Forgot to Punch | | | | | | |
| 5/2/2012 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 8,584.07 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 5/2/2012 | | 8:30:00 PM | | 11:38:00 PM | | | | 3.13 | 8,587.20 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 5/3/2012 | | 3:05:00 PM | | 8:43:00 PM | | | | 5.63 | 8,592.83 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 5/3/2012 | | 9:13:00 PM | | 1:16:00 AM | | | | 4.05 | 8,596.88 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/4/2012 | | 3:04:00 PM | | 8:01:00 PM | | | | 4.95 | 8,601.83 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 5/4/2012 | | 8:26:00 PM | | 11:57:00 PM | | | | 3.43 | 8,605.27 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/5/2012 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 8,610.27 |
| //JFK GW////GW406 | | | | | | | | | |
| | | | I: Badge - Forgot | | | | | | |
| | | | I: Forgot to Punch | | | | | | |
| 5/5/2012 | | 8:30:00 PM | | 11:30:00 PM | | | | 3.00 | 8,613.27 |
| //JFK GW////GW406 | | | | | | | | | |
| | | | O: Badge - Forgot | | | | | | |
| 5/6/2012 | | 12:00:00 PM | | 6:00:00 PM | | | | 6.00 | 8,619.27 |
| | | | US | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | I: Badge - Forgot | | | | | | |
| | | | O: Badge - Forgot | | | | | | |
| 5/8/2012 | | 3:11:00 PM | | 8:00:00 PM | | | | 4.82 | 8,624.08 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 5/8/2012 | | 8:30:00 PM | | 2:05:00 AM | | | | 5.58 | 8,629.67 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 5/9/2012 | | 2:59:00 PM | | 8:00:00 PM | | | | 5.00 | 8,634.67 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/9/2012 | | 8:30:00 PM | | 1:19:00 AM | | | | 4.82 | 8,639.48 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 5/10/2012 | | 3:04:00 PM | | 6:46:00 PM | | | | 3.70 | 8,643.18 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 5/10/2012 | | 7:10:00 PM | | 1:25:00 AM | | | | 6.15 | 8,649.33 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/11/2012 | | 3:02:00 PM | | 8:00:00 PM | | | | 4.97 | 8,654.30 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |

DHL  0000000825

**Time Detail**

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 | |
| | | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: Account | Apply To | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2012 | | 8:30:00 PM | | 2:10:00 AM | LV | | | 5.67 | 8,659.97 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/12/2012 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 8,667.97 |
| 5/13/2012 | | 7:06:00 AM | US | 3:34:00 PM | | | | 8.47 | 8,676.43 |
| /////GW406 | | | | | | | | | |
| 5/15/2012 | | 1:08:00 PM | EV | 8:00:00 PM | | | | 6.87 | 8,683.30 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/15/2012 | | 8:30:00 PM | | 12:01:00 AM | LV | | | 3.52 | 8,686.82 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/16/2012 | | 3:48:00 PM | LV | 8:30:00 PM | | | | 4.70 | 8,691.52 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/16/2012 | | 9:00:00 PM | | 4:17:00 AM | LV | | | 7.28 | 8,698.80 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/17/2012 | | 3:04:00 PM | LV | 8:30:00 PM | | | | 5.43 | 8,704.23 |
| /////GW406 | | | | | | | | | |
| 5/17/2012 | | 9:00:00 PM | | 11:33:00 PM | LV | | | 2.55 | 8,706.78 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/18/2012 | | 3:03:00 PM | LV | 7:33:00 PM | | | | 4.50 | 8,711.28 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/18/2012 | | 8:04:00 PM | LE | 1:55:00 AM | LV | | | 5.85 | 8,717.13 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/19/2012 | | 3:03:00 PM | LV | 9:13:00 PM | | | | 6.17 | 8,723.30 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/19/2012 | | 9:39:00 PM | | 11:36:00 PM | LV | | | 1.88 | 8,725.18 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/20/2012 | | 8:05:00 AM | US | 3:16:00 PM | | | | 7.18 | 8,732.37 |
| 5/22/2012 | | 3:04:00 PM | LV | 8:09:00 PM | | | | 5.08 | 8,737.45 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/22/2012 | | 8:35:00 PM | | 12:46:00 AM | LV | | | 4.12 | 8,741.57 |
| /////GW406 | | | | | | | | | |
| 5/23/2012 | | 3:04:00 PM | LV | 6:41:00 PM | | | | 3.62 | 8,745.18 |
| /////GW406 | | | | | | | | | |
| 5/23/2012 | | 7:12:00 PM | LE | 2:22:00 AM | LV | | | 7.17 | 8,752.35 |
| //JFK GW////GW406 | | | | | | | | | |
| 5/24/2012 | | 3:04:00 PM | LV | 6:46:00 PM | | | | 3.70 | 8,756.05 |
| //JFK GW////GW406 | | | | | | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2012 | | 7:12:00 PM | | 11:45:00 PM | LV | | | 4.48 | 8,760.53 |
| //JFK GW/////GW406 | | | | | | | | | |
| 5/25/2012 | | 3:05:00 PM | LV | 8:11:00 PM | | | | 5.10 | 8,765.63 |
| //JFK GW/////GW406 | | | | | | | | | |
| 5/25/2012 | | 8:27:00 PM | LV | 11:47:00 PM | | | | 3.10 | 8,768.73 |
| //JFK GW/////GW406 | | | | | | | | | |
| 5/26/2012 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 8,776.73 |
| 5/27/2012 | | 8:06:00 AM | US | 5:23:00 PM | | | | 9.28 | 8,786.02 |
| 5/28/2012 | | 5:03:00 AM | US | 1:20:00 PM | | | | 8.28 | 8,794.30 |
| //JFK GW/////GW406 | | | | | | | | | |
| 5/28/2012 | | 1:41:00 PM | | 2:52:00 PM | | | | 1.03 | 8,795.33 |
| //JFK GW/////GW406 | | | | | | | | | |
| 5/28/2012 | Memorial Day | | | | | | 8.00 | | 8,803.33 |
| 5/29/2012 | | 3:29:00 PM | LV | 8:37:00 PM | | | | 5.13 | 8,808.47 |
| //JFK GW/////GW406 | | | | | | | | | |
| 5/29/2012 | | 9:05:00 PM | | 2:05:00 AM | LV | | | 4.97 | 8,813.43 |
| //JFK GW/////GW406 | | | | | | | | | |
| 5/30/2012 | | 3:04:00 PM | LV | 4:27:00 PM | EV | | | 1.38 | 8,814.82 |
| //JFK GW/////GW406 | | | | | | | | | |
| 5/31/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 8,822.82 |
| 6/1/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 8,830.82 |
| 6/2/2012 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 8,838.82 |
| 6/3/2012 | | 8:06:00 AM | US | 5:10:00 PM | | | | 9.07 | 8,847.88 |
| 6/5/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,855.88 |
| 6/6/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,863.88 |
| 6/7/2012 | | 6:10:00 AM | US | 1:30:00 PM | | | | 7.33 | 8,871.22 |
| 6/7/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,879.22 |
| 6/8/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,887.22 |
| 6/9/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,895.22 |
| 6/12/2012 | | 1:09:00 PM | EV | 7:25:00 PM | | | | 6.27 | 8,901.48 |
| //JFK GW/////GW406 | | | | | | | | | |
| 6/12/2012 | | 7:41:00 PM | | 2:07:00 AM | LV | | | 6.20 | 8,907.68 |
| //JFK GW/////GW406 | | | | | | | | | |
| 6/13/2012 | | 3:46:00 PM | LV | 8:10:00 PM | | | | 4.40 | 8,912.08 |
| //JFK GW/////GW406 | | | | | | | | | |
| 6/13/2012 | | 8:44:00 PM | LE | 1:30:00 AM | LV | | | 4.77 | 8,916.85 |
| //JFK GW/////GW406 | | | | | | | | | |
| 6/14/2012 | | 3:02:00 PM | LV | 7:58:00 PM | | | | 4.93 | 8,921.78 |
| //JFK GW/////GW406 | | | | | | | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2012 | | 8:26:00 PM | | 1:30:00 AM | | | | 5.03 | 8,926.82 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | O: Forgot to Punch | | | | | | |
| 6/15/2012 | | 3:03:00 PM | | 9:29:00 PM | | | | 6.43 | 8,933.25 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 6/15/2012 | | 9:59:00 PM | | 1:35:00 AM | | | | 3.60 | 8,936.85 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | I: Forgot to Punch | | | | | | |
| 6/16/2012 | | 3:03:00 PM | | 8:40:00 PM | | | | 5.62 | 8,942.47 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 6/16/2012 | | 9:02:00 PM | | 12:57:00 AM | | | | 3.78 | 8,946.25 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 6/17/2012 | | 8:08:00 AM | | 4:30:00 PM | | | | 8.37 | 8,954.62 |
| | | | US | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 6/19/2012 | | 3:02:00 PM | | 8:01:00 PM | | | | 4.98 | 8,959.60 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 6/19/2012 | | 8:33:00 PM | | 1:17:00 AM | | | | 4.73 | 8,964.33 |
| | | | LE | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 6/20/2012 | | 3:00:00 PM | | 8:00:00 PM | | | | 5.00 | 8,969.33 |
| /////GW406 | | | | | | | | | |
| 6/20/2012 | | 8:30:00 PM | | 1:50:00 AM | | | | 5.33 | 8,974.67 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 6/21/2012 | | 3:03:00 PM | | 7:32:00 PM | | | | 4.48 | 8,979.15 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 6/21/2012 | | 7:57:00 PM | | 2:17:00 AM | | | | 6.25 | 8,985.40 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 6/22/2012 | | 3:02:00 PM | | 7:36:00 PM | | | | 4.57 | 8,989.97 |
| | | | LV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 6/22/2012 | | 7:59:00 PM | | 2:01:00 AM | | | | 5.92 | 8,995.88 |
| | | | | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| 6/23/2012 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 9,003.88 |
| 6/24/2012 | | 8:18:00 AM | | 2:52:00 PM | | | | 6.57 | 9,010.45 |
| | | | US | | | | | | |
| 6/26/2012 | | 1:02:00 PM | | 1:49:00 AM | | | | 12.78 | 9,023.23 |
| | | | EV | | LV | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | I: Early In - Supervisor Requested | | | | | | |
| 6/27/2012 | | 11:08:00 AM | | 7:19:00 PM | | | | 8.18 | 9,031.42 |
| | | | EV | | | | | | |
| //JFK GW////GW406 | | | | | | | | | |
| | | | I: Early In - Supervisor Requested | | | | | | |

DHL_0000000828

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2012 | | 7:47:00 PM | | 12:54:00 AM | LV | | | 5.08 | 9,036.50 |
| //JFK GW////GW406 | | | | | | | | | |
| 6/28/2012 | | 11:13:00 AM | EV | 7:44:00 PM | | | | 8.52 | 9,045.02 |
| //JFK GW////GW406 | | | | | | | | | |
| | | | I: Early In - Supervisor Requested | | | | | | |
| 6/28/2012 | | 8:15:00 PM | LE | 1:45:00 AM | LV | | | 5.50 | 9,050.52 |
| //JFK GW////GW406 | | | | | | | | | |
| 6/29/2012 | | 1:23:00 PM | EV | 8:17:00 PM | | | | 6.90 | 9,057.42 |
| //JFK GW////GW406 | | | | | | | | | |
| 6/29/2012 | | 8:43:00 PM | | 12:12:00 AM | LV | | | 3.42 | 9,060.83 |
| //JFK GW////GW406 | | | | | | | | | |
| 6/30/2012 | | 3:03:00 PM | LV | 7:46:00 PM | | | | 4.72 | 9,065.55 |
| //JFK GW////GW406 | | | | | | | | | |
| 6/30/2012 | | 8:07:00 PM | | 12:02:00 AM | LV | | | 3.77 | 9,069.32 |
| //JFK GW////GW406 | | | | | | | | | |
| 7/1/2012 | | 7:34:00 AM | US | 1:38:00 PM | | | | 6.07 | 9,075.38 |
| //JFK GW////GW406 | | | | | | | | | |
| 7/3/2012 | | 1:20:00 PM | EV | 8:15:00 PM | | | | 6.92 | 9,082.30 |
| //JFK GW////GW406 | | | | | | | | | |
| | | | I: Early In - Supervisor Requested | | | | | | |
| 7/3/2012 | | 8:45:00 PM | | 3:50:00 AM | LV | | | 7.08 | 9,089.38 |
| //JFK GW////GW406 | | | | | | | | | |
| | | | O: Forgot to Punch | | | | | | |
| 7/4/2012 | | 3:00:00 PM | | 9:00:00 PM | | | | 6.00 | 9,095.38 |
| //////GW406 | | | | | | | | | |
| | | | I: Forgot to Punch | | | | | | |
| 7/4/2012 | | 9:30:00 PM | | 11:30:00 PM | | | | 2.00 | 9,097.38 |
| //////GW406 | | | | | | | | | |
| | | | O: Forgot to Punch | | | | | | |
| 7/4/2012 | Independence Day Actual | | | | | | 8.00 | | 9,105.38 |
| 7/5/2012 | | 2:13:00 PM | EV | 8:50:00 PM | | | | 6.62 | 9,112.00 |
| //JFK GW////GW406 | | | | | | | | | |
| | | | I: Early In - Supervisor Requested | | | | | | |
| 7/5/2012 | | 9:20:00 PM | | 3:01:00 AM | LV | | | 5.68 | 9,117.68 |
| //JFK GW////GW406 | | | | | | | | | |
| 7/6/2012 | | 1:32:00 PM | EV | 7:40:00 PM | | | | 6.13 | 9,123.82 |
| //JFK GW////GW406 | | | | | | | | | |
| 7/6/2012 | | 8:10:00 PM | | 1:41:00 AM | LV | | | 5.52 | 9,129.33 |
| //JFK GW////GW406 | | | | | | | | | |
| 7/7/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 9,137.33 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: Account | Apply To | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2012 | | 8:11:00 AM | | 4:31:00 PM | | | | 8.33 | 9,145.67 |
| | | | US | | | | | | |
| //////GW406 | | | | | | | | | |
| 7/10/2012 | | 3:09:00 PM | | 7:20:00 PM | | | | 4.18 | 9,149.85 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/10/2012 | | 7:49:00 PM | | 2:46:00 AM | LV | | | 6.93 | 9,156.78 |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/11/2012 | | 12:35:00 PM | | 8:36:00 PM | | | | 8.02 | 9,164.80 |
| | | | EV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/11/2012 | | 9:07:00 PM | | 12:45:00 AM | LV | | | 3.63 | 9,168.43 |
| | | | LE | | | | | | |
| //////GW406 | | | | | | | | | |
| 7/12/2012 | | 3:03:00 PM | | 8:00:00 PM | | | | 4.95 | 9,173.38 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/12/2012 | | 8:30:00 PM | | 2:15:00 AM | LV | | | 5.75 | 9,179.13 |
| //JFK GW/////GW406 | | | O: Forgot to Punch | | | | | | |
| 7/13/2012 | | 3:02:00 PM | | 8:07:00 PM | | | | 5.08 | 9,184.22 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/13/2012 | | 8:37:00 PM | | 3:59:00 AM | LV | | | 7.37 | 9,191.58 |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/14/2012 | | 3:03:00 PM | | 8:31:00 PM | | | | 5.47 | 9,197.05 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/14/2012 | | 8:50:00 PM | | 2:14:00 AM | LV | | | 5.22 | 9,202.27 |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/15/2012 | | 8:06:00 AM | | 4:33:00 PM | | | | 8.45 | 9,210.72 |
| | | | US | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/17/2012 | | 3:02:00 PM | | 8:39:00 PM | | | | 5.62 | 9,216.33 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/17/2012 | | 9:08:00 PM | | 3:27:00 AM | LV | | | 6.30 | 9,222.63 |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/18/2012 | | 3:04:00 PM | | 7:40:00 PM | | | | 4.60 | 9,227.23 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/18/2012 | | 8:00:00 PM | | 4:33:00 AM | LV | | | 8.38 | 9,235.62 |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/19/2012 | | 3:04:00 PM | | 8:00:00 PM | | | | 4.93 | 9,240.55 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/19/2012 | | 8:30:00 PM | | 3:58:00 AM | LV | | | 7.47 | 9,248.02 |
| //JFK GW/////GW406 | | | | | | | | | |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2012 | | 3:04:00 PM | | 8:00:00 PM | | | | 4.93 | 9,252.95 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/20/2012 | | 8:30:00 PM | | 11:45:00 PM | | | | 3.25 | 9,256.20 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/21/2012 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 9,261.18 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/21/2012 | | 8:30:00 PM | | 12:15:00 AM | | | | 3.75 | 9,264.93 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/22/2012 | | 8:16:00 AM | | 4:43:00 PM | | | | 8.45 | 9,273.38 |
| | | | US | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 7/24/2012 | | 3:03:00 PM | | 8:24:00 PM | | | | 5.35 | 9,278.73 |
| | | | LV | | | | | | |
| 7/24/2012 | | 8:54:00 PM | | 2:23:00 AM | | | | 5.48 | 9,284.22 |
| | | | | | LV | | | | |
| 7/25/2012 | | 1:19:00 PM | | 3:09:00 AM | | | | 13.83 | 9,298.05 |
| | | | EV | | LV | | | | |
| 7/26/2012 | | 3:00:00 PM | | 8:11:00 PM | | | | 5.18 | 9,303.23 |
| 7/26/2012 | | 8:24:00 PM | | 3:25:00 AM | | | | 6.73 | 9,309.97 |
| | | | | | LV | | | | |
| 7/27/2012 | | 3:03:00 PM | | 10:13:00 PM | | | | 7.17 | 9,317.13 |
| | | | LV | | | | | | |
| 7/27/2012 | | 10:43:00 PM | | 1:00:00 AM | | | | 2.28 | 9,319.42 |
| | | | | | LV | | | | |
| 7/28/2012 | | 12:34:00 PM | | 1:24:00 AM | | | | 12.83 | 9,332.25 |
| | | | EV | | LV | | | | |
| 7/29/2012 | | 8:13:00 AM | | 3:16:00 PM | | | | 7.05 | 9,339.30 |
| | | | US | | | | | | |
| 7/31/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,347.30 |
| 8/1/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,355.30 |
| 8/2/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,363.30 |
| 8/3/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,371.30 |
| 8/4/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,379.30 |
| 8/7/2012 | | 3:05:00 PM | | 8:30:00 PM | | | | 5.42 | 9,384.72 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 8/7/2012 | | 9:00:00 PM | | 4:03:00 AM | | | | 7.05 | 9,391.77 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 8/8/2012 | | 3:05:00 PM | | 8:45:00 PM | | | | 5.67 | 9,397.43 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 8/8/2012 | | 9:14:00 PM | | 3:59:00 AM | | | | 6.73 | 9,404.17 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 8/9/2012 | | 3:05:00 PM | | 8:25:00 PM | | | | 5.33 | 9,409.50 |
| | | | LV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 8/9/2012 | | 8:44:00 PM | | 3:09:00 AM | | | | 6.23 | 9,415.73 |
| | | | | | LV | | | | |
| //JFK GW/////GW406 | | | | | | | | | |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2012 | | 3:05:00 PM | | 8:30:00 PM | | | | 5.42 | 9,421.15 |
| //JFK GW////GW406 | | | LV | | | | | | |
| 8/10/2012 | | 9:00:00 PM | | 1:34:00 PM | LV | | | 4.57 | 9,425.72 |
| //JFK GW////GW406 | | | | | | | | | |
| 8/11/2012 | | 11:13:00 AM | | 8:35:00 PM | | | | 9.37 | 9,435.08 |
| //JFK GW////GW406 | | | EV | | | | | | |
| 8/11/2012 | | 9:05:00 PM | | 11:53:00 PM | LV | | | 2.80 | 9,437.88 |
| //JFK GW////GW406 | | | | | | | | | |
| 8/12/2012 | | 8:05:00 AM | | 4:36:00 PM | | | | 8.52 | 9,446.40 |
| | | | US | | | | | | |
| 8/14/2012 | | 3:02:00 PM | | 7:49:00 PM | | | | 4.78 | 9,451.18 |
| //JFK GW////GW406 | | | LV | | | | | | |
| 8/14/2012 | | 8:09:00 PM | | 12:34:00 AM | LV | | | 4.25 | 9,455.43 |
| /////GW406 | | | | | | | | | |
| 8/15/2012 | | 3:03:00 PM | | 8:30:00 PM | | | | 5.45 | 9,460.88 |
| /////GW406 | | | LV | | | | | | |
| 8/15/2012 | | 8:41:00 PM | | 1:58:00 AM | LV | | | 4.97 | 9,465.85 |
| /////GW406 | | | | | | | | | |
| 8/16/2012 | | 3:01:00 PM | | 9:23:00 PM | | | | 6.37 | 9,472.22 |
| //JFK GW////GW406 | | | LV | | | | | | |
| 8/16/2012 | | 9:45:00 PM | | 12:50:00 AM | LV | | | 2.95 | 9,475.17 |
| /////GW406 | | | | | | | | | |
| 8/17/2012 | | 3:02:00 PM | | 7:43:00 PM | | | | 4.68 | 9,479.85 |
| //JFK GW////GW406 | | | LV | | | | | | |
| 8/17/2012 | | 8:07:00 PM | | 12:47:00 AM | LV | | | 4.57 | 9,484.42 |
| /////GW406 | | | | | | | | | |
| 8/18/2012 | | 2:07:00 PM | | 7:50:00 PM | | | | 5.72 | 9,490.13 |
| /////GW406 | | | EV | | | | | | |
| 8/18/2012 | | 8:18:00 PM | | 11:33:00 PM | LV | | | 3.22 | 9,493.35 |
| /////GW406 | | | | | | | | | |
| 8/19/2012 | | 8:13:00 AM | | 1:21:00 PM | | | | 5.13 | 9,498.48 |
| //JFK GW////GW406 | | | US | | | | | | |
| 8/20/2012 | | 1:07:00 PM | | 8:23:00 PM | | | | 7.27 | 9,505.75 |
| //JFK GW////GW406 | | | US | | | | | | |
| 8/21/2012 | | 3:01:00 PM | | 9:16:00 PM | | | | 6.25 | 9,512.00 |
| /////GW406 | | | LV | | | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2012 | | 9:39:00 PM | | 11:49:00 PM | | | | 2.05 | 9,514.05 |
| | | | | | LV | | | | |
| //////GW406 | | | | | | | | | |
| 8/22/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 9,522.05 |
| 8/23/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 9,530.05 |
| 8/24/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 9,538.05 |
| 8/25/2012 | | 3:00:00 PM | | 7:41:00 PM | | | | 4.68 | 9,542.73 |
| //////GW406 | | | | | | | | | |
| 8/25/2012 | | 8:11:00 PM | | 11:01:00 PM | | | | 2.83 | 9,545.57 |
| | | | | | EV | | | | |
| 8/26/2012 | | 7:15:00 AM | | 2:59:00 PM | | | | 7.73 | 9,553.30 |
| | | | US | | | | | | |
| //JFK GW//////GW406 | | | | | | | | | |
| 8/28/2012 | | 3:05:00 PM | | 9:04:00 PM | | | | 5.98 | 9,559.28 |
| | | | LV | | | | | | |
| //JFK GW//////GW406 | | | | | | | | | |
| 8/28/2012 | | 9:29:00 PM | | 12:37:00 AM | | | | 3.05 | 9,562.33 |
| | | | | | LV | | | | |
| //////GW406 | | | | | | | | | |
| 8/29/2012 | | 3:00:00 PM | | 9:10:00 PM | | | | 6.17 | 9,568.50 |
| //////GW406 | | | | | | | | | |
| 8/29/2012 | | 9:32:00 PM | | 2:25:00 AM | | | | 4.75 | 9,573.25 |
| | | | | | LV | | | | |
| //JFK GW//////GW406 | | | | | | | | | |
| 8/30/2012 | | 3:04:00 PM | | 7:00:00 PM | | | | 3.93 | 9,577.18 |
| | | | LV | | | | | | |
| //JFK GW//////GW406 | | | | | | | | | |
| 8/30/2012 | | 7:30:00 PM | | 1:38:00 AM | | | | 6.13 | 9,583.32 |
| | | | | | LV | | | | |
| //JFK GW//////GW406 | | | | | | | | | |
| 8/31/2012 | | 3:04:00 PM | | 9:12:00 PM | | | | 6.13 | 9,589.45 |
| | | | LV | | | | | | |
| //////GW406 | | | | | | | | | |
| 8/31/2012 | | 9:41:00 PM | | 12:38:00 AM | | | | 2.93 | 9,592.38 |
| | | | | | LV | | | | |
| //////GW406 | | | | | | | | | |
| 9/1/2012 | | 3:03:00 PM | | 7:30:00 PM | | | | 4.45 | 9,596.83 |
| | | | LV | | | | | | |
| //////GW406 | | | | | | | | | |
| 9/1/2012 | | 7:58:00 PM | | 12:00:00 AM | | | | 4.00 | 9,600.83 |
| | | | | | LV | | | | |
| //JFK GW//////GW406 | | | | | | | | | |
| | | | O: Badge - Lost | | | | | | |
| 9/2/2012 | | 8:00:00 AM | | 1:32:00 PM | | | | 5.53 | 9,606.37 |
| | | | US | | | | | | |
| //////GW406 | | | | | | | | | |
| 9/3/2012 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 9,598.37 |
| 9/3/2012 | U DesHol1 No Counts | | | | | | 8.00 | | 9,606.37 |
| 9/3/2012 | Labor Day | | | | | | 8.00 | | 9,614.37 |
| 9/4/2012 | | 3:04:00 PM | | 9:00:00 PM | | | | 5.93 | 9,620.30 |
| | | | LV | | | | | | |
| //JFK GW//////GW406 | | | | | | | | | |
| 9/4/2012 | | 9:29:00 PM | | 11:48:00 PM | | | | 2.30 | 9,622.60 |
| | | | | | LV | | | | |
| //JFK GW//////GW406 | | | | | | | | | |

DHL  0000000833

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr. | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/5/2012 | | 3:05:00 PM | | 9:04:00 PM | | | | 5.98 | 9,628.58 |
| //JFK GW/////GW406 | | | LV | | | | | | |
| 9/5/2012 | | 9:24:00 PM | | 1:04:00 AM | | | | 3.50 | 9,632.08 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/6/2012 | | 3:00:00 PM | | 9:05:00 PM | | | | 6.08 | 9,638.17 |
| /////GW406 | | | | | | | | | |
| 9/6/2012 | | 9:27:00 PM | | 12:45:00 AM | | | | 3.17 | 9,641.33 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/7/2012 | | 3:03:00 PM | | 9:04:00 PM | | | | 6.02 | 9,647.35 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 9/7/2012 | | 9:32:00 PM | | 12:14:00 AM | | | | 2.67 | 9,650.02 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/8/2012 | | 8:37:00 AM | | 7:18:00 PM | | | | 10.68 | 9,660.70 |
| | | | EV | | | | | | |
| //JFK GW/////GW406 | | | | | | | | | |
| 9/8/2012 | | 7:41:00 PM | | 11:34:00 PM | | | | 3.77 | 9,664.47 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/9/2012 | | 8:17:00 AM | | 2:27:00 PM | | | | 6.17 | 9,670.63 |
| | | | US | | | | | | |
| 9/11/2012 | | 3:05:00 PM | | 8:53:00 PM | | | | 5.80 | 9,676.43 |
| | | | LV | | | | | | |
| 9/11/2012 | | 9:12:00 PM | | 12:30:00 AM | | | | 3.12 | 9,679.55 |
| | | | | | LV | | | | |
| 9/12/2012 | | 3:02:00 PM | | 9:33:00 PM | | | | 6.52 | 9,686.07 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 9/12/2012 | | 9:45:00 PM | | 11:52:00 PM | | | | 1.82 | 9,687.88 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/13/2012 | | 3:03:00 PM | | 2:08:00 AM | | | | 11.08 | 9,698.97 |
| | | | LV | | LV | | | | |
| 9/14/2012 | | 3:03:00 PM | | 6:16:00 PM | | | | 3.22 | 9,702.18 |
| | | | LV | | | | | | |
| 9/14/2012 | | 6:37:00 PM | | 11:59:00 PM | | | | 5.22 | 9,707.40 |
| | | | | | LV | | | | |
| 9/15/2012 | | 3:04:00 PM | | 8:00:00 PM | | | | 4.93 | 9,712.33 |
| | | | LV | | | | | | |
| | | | I: Badge - Forgot | | | | | | |
| 9/15/2012 | | 8:30:00 PM | | 11:40:00 PM | | | | 3.17 | 9,715.50 |
| | | | | | LV | | | | |
| | | | O: Badge - Forgot | | | | | | |
| 9/16/2012 | | 8:11:00 AM | | 1:16:00 PM | | | | 5.08 | 9,720.58 |
| | | | US | | | | | | |
| 9/18/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,728.58 |
| 9/19/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,736.58 |
| 9/20/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,744.58 |
| 9/21/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,752.58 |
| 9/22/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 9,760.58 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM | |
| Executed on: | 4/19/2013 5:53:58 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2012 | | 1:11:00 PM | | 9:02:00 PM | | | | 7.85 | 9,768.43 |
| | | | EV | | | | | | |
| 9/25/2012 | | 9:31:00 PM | | 12:44:00 AM | | | | 3.20 | 9,771.63 |
| | | | | | LV | | | | |
| 9/26/2012 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 9,776.62 |
| | | | LV | | | | | | |
| | | | O: Badge - Forgot | | | | | | |
| | | | O: Forgot to Punch | | | | | | |
| 9/26/2012 | | 8:30:00 PM | | 12:33:00 AM | | | | 4.05 | 9,780.67 |
| | | | | | LV | | | | |
| | | | I: Forgot to Punch | | | | | | |
| 9/27/2012 | | 3:05:00 PM | | 9:18:00 PM | | | | 6.22 | 9,786.88 |
| | | | LV | | | | | | |
| 9/27/2012 | | 9:46:00 PM | | 11:53:00 PM | | | | 2.08 | 9,788.97 |
| | | | | | LV | | | | |
| 9/28/2012 | | 3:02:00 PM | | 9:02:00 PM | | | | 6.00 | 9,794.97 |
| | | | LV | | | | | | |
| 9/28/2012 | | 9:31:00 PM | | 12:39:00 AM | | | | 3.12 | 9,798.08 |
| | | | | | LV | | | | |
| 9/29/2012 | | 3:02:00 PM | | 8:00:00 PM | | | | 4.97 | 9,803.05 |
| | | | LV | | | | | | |
| | | | I: Forgot to Punch | | | | | | |
| | | | O: Badge - Forgot | | | | | | |
| 9/29/2012 | | 8:30:00 PM | | 12:26:00 AM | | | | 3.93 | 9,806.98 |
| | | | | | LV | | | | |
| | | | I: Badge - Forgot | | | | | | |
| 9/30/2012 | | 8:21:00 AM | | 4:13:00 PM | | | | 7.87 | 9,814.85 |
| | | | US | | | | | | |
| 10/2/2012 | | 1:41:00 PM | | 11:45:00 PM | | | | 10.07 | 9,824.92 |
| | | | EV | | | LV | | | |
| 10/3/2012 | | 3:11:00 PM | | 9:12:00 PM | | | | 6.02 | 9,830.93 |
| | | | LV | | | | | | |
| 10/3/2012 | | 9:22:00 PM | | 2:20:00 AM | | | | 4.63 | 9,835.57 |
| | | | | | LV | | | | |
| 10/4/2012 | | 3:02:00 PM | | 8:39:00 PM | | | | 5.62 | 9,841.18 |
| | | | LV | | | | | | |
| 10/4/2012 | | 9:05:00 PM | | 1:44:00 AM | | | | 4.58 | 9,845.77 |
| | | | | | LV | | | | |
| 10/5/2012 | | 3:04:00 PM | | 11:30:00 PM | | | | 8.43 | 9,854.20 |
| | | | LV | | | | | | |
| 10/6/2012 | | 3:02:00 PM | | 11:54:00 PM | | | | 8.87 | 9,863.07 |
| | | | LV | | | LV | | | |
| 10/7/2012 | | 8:16:00 AM | | 1:05:00 PM | | | | 4.82 | 9,867.88 |
| | | | US | | | | | | |
| 10/9/2012 | | 3:01:00 PM | | 1:34:00 AM | | | | 10.55 | 9,878.43 |
| | | | LV | | | LV | | | |
| 10/10/2012 | | 2:58:00 PM | | 8:25:00 PM | | | | 5.42 | 9,883.85 |
| 10/10/2012 | | 8:55:00 PM | | 2:32:00 AM | | | | 5.62 | 9,889.47 |
| | | | | | LV | | | | |
| 10/11/2012 | | 3:03:00 PM | | 4:25:00 AM | | | | 13.37 | 9,902.83 |
| | | | LV | | | LV | | | |
| 10/12/2012 | | 3:04:00 PM | | 12:56:00 AM | | | | 9.87 | 9,912.70 |
| | | | LV | | | LV | | | |

## Time Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | | Data Up to Date: | | 4/19/2013 5:52:39 PM | |
| Query: | Previously Selected Employee(s) | | | | Executed on: | | 4/19/2013 5:53:58 PM | |
| Actual/Adjusted: | Actual hours only | | | | Printed for: | | 051768 | |
| | | | | | Insert Page Break After Each Employee: | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2012 | | 3:03:00 PM | | 11:37:00 PM | | | | 8.57 | 9,921.27 |
| | | | LV | | LV | | | | |
| 10/15/2012 | | 11:03:00 AM | | 5:03:00 PM | | | | 6.00 | 9,927.27 |
| | | | US | | | | | | |
| 10/16/2012 | | 12:38:00 PM | | 2:37:00 AM | | | | 13.98 | 9,941.25 |
| | | | EV | | LV | | | | |
| 10/17/2012 | | 1:27:00 PM | | 2:31:00 AM | | | | 13.07 | 9,954.32 |
| | | | EV | | LV | | | | |
| 10/18/2012 | | 3:35:00 PM | | 2:31:00 AM | | | | 10.93 | 9,965.25 |
| | | | LV | | LV | | | | |
| 10/19/2012 | | 3:44:00 PM | | 1:03:00 AM | | | | 9.32 | 9,974.57 |
| | | | LV | | LV | | | | |
| 10/20/2012 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 9,982.57 |
| 10/23/2012 | | 1:16:00 PM | | 1:41:00 AM | | | | 12.42 | 9,994.98 |
| | | | EV | | LV | | | | |
| 10/24/2012 | | 1:03:00 PM | | 1:47:00 AM | | | | 12.73 | 10,007.72 |
| | | | EV | | LV | | | | |
| 10/25/2012 | | 4:35:00 PM | | 3:13:00 AM | | | | 10.63 | 10,018.35 |
| | | | LV | | LV | | | | |
| 10/26/2012 | | 3:22:00 PM | | 12:45:00 AM | | | | 9.38 | 10,027.73 |
| | | | LV | | LV | | | | |
| 10/27/2012 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 10,027.73 |
| 10/30/2012 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 10,027.73 |
| 10/31/2012 | | 4:32:00 PM | | 1:47:00 AM | | | | 9.25 | 10,036.98 |
| | | | LV | | LV | | | | |
| 11/1/2012 | | 3:23:00 PM | | 11:40:00 PM | | | | 8.28 | 10,045.27 |
| | | | LV | | LV | | | | |
| 11/2/2012 | | 5:35:00 PM | | 2:08:00 AM | | | | 8.55 | 10,053.82 |
| | | | LV | | LV | | | | |
| 11/22/2012 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 10,045.82 |
| 11/22/2012 | Thanksgiving Day | | | | | | 8.00 | | 10,053.82 |
| 12/25/2012 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 10,045.82 |
| 12/25/2012 | Christmas Day Actual | | | | | | 8.00 | | 10,053.82 |
| 1/1/2013 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 10,045.82 |
| 1/1/2013 | New Year's Day Actual | | | | | | 8.00 | | 10,053.82 |

DHL 0000000836

## Time Detail

| Time Period: | 4/19/2000 - 4/19/2013 | Executed on: | 4/19/2013 5:53:58 PM |
|---|---|---|---|
| Query: | Previously Selected Employee(s) | Printed for: | 051768 |
| Actual/Adjusted: | Actual hours only | Insert Page Break After Each Employee: | No |

| Labor Account Summary | Pay Code | Money | Hours |
|---|---|---|---|
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW402 | | | |
| | OT WORKED HRS | | 20.92 |
| | REG WORKED HRS | | 27.02 |
| | SD04000 | | 27.02 |
| | SD06000 | | 10.38 |
| | U OT 1.5 | | 20.92 |
| | U Reg | | 27.02 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW404 | | | |
| | OT WORKED HRS | | 92.77 |
| | REG WORKED HRS | | 382.33 |
| | SD04000 | | 366.92 |
| | SD05000 | | 13.42 |
| | SD06000 | | 74.35 |
| | U OT 1.5 | | 92.77 |
| | U Reg | | 382.33 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/GW406 | | | |
| | OT WORKED HRS | | 487.78 |
| | REG WORKED HRS | | 1,170.50 |
| | SD04000 | | 1,098.00 |
| | SD05000 | | 8.00 |
| | SD06000 | | 304.80 |
| | SD07500 | | 13.50 |
| | SD08000 | | 16.05 |
| | U DT | | 16.05 |
| | U Hol Wk 1.5 | | 9.32 |
| | U OT 1.5 | | 462.42 |
| | U Reg | | 1,170.50 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/CIS100 | | | |
| | OT WORKED HRS | | 3.00 |
| | U OT 1.5 | | 3.00 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/GW301 | | | |
| | U OT 1.5 | | 0.83 |
| | U Reg | | 13.32 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/GW402 | | | |
| | OT WORKED HRS | | 4.37 |
| | U OT 1.5 | | 5.43 |
| | U Reg | | 16.00 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/GW404 | | | |
| | OT WORKED HRS | | 68.87 |
| | REG WORKED HRS | | 272.95 |
| | SD04000 | | 10.55 |
| | SD05000 | | 242.10 |
| | SD06000 | | 9.88 |
| | SD07500 | | 58.98 |
| | U OT 1.5 | | 68.87 |
| | U Reg | | 272.95 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/GW406 | | | |
| | OT WORKED HRS | | 184.33 |
| | REG WORKED HRS | | 495.23 |
| | SD04000 | | 31.97 |
| | SD05000 | | 432.72 |
| | SD06000 | | 2.58 |
| | SD07500 | | 181.75 |
| | U OT 1.5 | | 210.05 |
| | U Reg | | 640.28 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/GW412 | | | |
| | SD06000 | | 4.20 |
| | U OT 1.5 | | 4.20 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/GW900 | | | |
| | U OT 1.5 | | 3.40 |
| | U Reg | | 8.10 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157148/1296/GW301 | | | |
| | U OT 1.5 | | 32.85 |
| | U Reg | | 168.08 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | Executed on: | 4/19/2013 5:53:58 PM |
| Query: | Previously Selected Employee(s) | | Printed for: | 051768 |
| Actual/Adjusted: | Actual hours only | | Insert Page Break After Each Employee: | No |

**(X)GRD.1011230586/OPS/JFK GW/0851W/157148/1296/GW404**

| | | |
|---|---|---|
| OT WORKED HRS | | 117.17 |
| REG WORKED HRS | | 296.00 |
| SD04000 | | 288.00 |
| SD06000 | | 100.83 |
| U OT 1.5 | | 117.17 |
| U Reg | | 296.00 |

**(X)GRD.1011230586/OPS/JFK GW/0851W/157148/1296/GW406**

| | | |
|---|---|---|
| OT WORKED HRS | | 14.90 |
| REG WORKED HRS | | 41.50 |
| SD04000 | | 40.00 |
| SD06000 | | 17.40 |
| U Hol Wk 1.5 | | 1.50 |
| U OT 1.5 | | 23.70 |
| U Reg | | 91.38 |

**(X)GRD.1011230586/OPS/JFK GW/0851W/JFK013/1296/GW301**

| | | |
|---|---|---|
| U Reg | | 36.83 |

**(X)GRD.1011230587/OPS/JFK GW/0851W/JFK009/1296/GW301**

| | | |
|---|---|---|
| SD04000 | | 2.67 |
| SD06000 | | 21.33 |
| U OT 1.5 | | 22.20 |
| U Reg | | 324.32 |

**(X)GRD.1011230587/OPS/JFK GW/0851W/JFK009/1296/GW900**

| | | |
|---|---|---|
| U Reg | | 4.38 |

**(X)GRD.1011830036/OPS/JFK GW/0851W/157148/1028146/GW900**

| | | |
|---|---|---|
| REG WORKED HRS | | 16.00 |
| U Reg | | 16.00 |

**GRD.1011230586/OPS/JFK GW/0851W/157148/0736302/BROKERAGE MN 1**

| | | |
|---|---|---|
| OT WORKED HRS | | 169.30 |
| PAID UNWORKED HRS | | 376.00 |
| REG WORKED HRS | | 304.02 |
| SD04000 | | 298.00 |
| SD06000 | | 90.38 |
| U DesHol1 Counts 2 OT | | 24.00 |
| U DesHol1 No Counts | | 24.00 |
| U Floating Hol1 Counts 2 OT | | 88.00 |
| U OT 1.5 | | 169.30 |
| U Reg | | 304.02 |
| U Sick1 Counts 2 OT | | 80.00 |
| U Vac1 Counts 2 OT | | 160.00 |

**GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE AM 1**

| | | |
|---|---|---|
| OT WORKED HRS | | 0.75 |
| PAID UNWORKED HRS | | 32.00 |
| REG WORKED HRS | | 32.00 |
| SD05000 | | 30.80 |
| SD06000 | | 8.00 |
| SD07500 | | 0.17 |
| SD10000 | | 6.23 |
| U ALP $ | $445.36 | |
| U DesHol1 Counts 2 OT | | 8.00 |
| U DesHol1 No Counts | | 16.00 |
| U DT | | 14.45 |
| U Floating Hol1 Counts 2 OT | | 16.00 |
| U OT 1.5 | | 73.72 |
| U Reg | | 498.37 |
| U Sick1 Counts 2 OT | | 32.00 |
| U Vac1 Counts 2 OT | | 72.00 |

**GRD.1011230586/OPS/JFK GW/0851W/157148/1028146/BROKERAGE MN 1**

| | | |
|---|---|---|
| OT WORKED HRS | | 26.47 |
| PAID UNWORKED HRS | | 120.00 |
| REG WORKED HRS | | 74.87 |
| SD04000 | | 20.63 |
| SD05000 | | 54.95 |
| SD06000 | | 9.15 |
| SD07500 | | 25.32 |
| U ALP $ | $398.03 | |
| U DesHol1 Counts 2 OT | | 8.00 |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Executed on: | 4/19/2013 5:53:58 PM | |
| Query: | Previously Selected Employee(s) | Printed for: | 051768 | |
| Actual/Adjusted: | Actual hours only | Insert Page Break After Each Employee: | | No |

| | Money | Hours |
|---|---|---|
| U DesHol1 No Counts | | 8.00 |
| U DT | | 7.97 |
| U Floating Hol1 Counts 2 OT | | 48.00 |
| U Hol Wk 1.5 | | 8.47 |
| U OT 1.5 | | 75.38 |
| U Reg | | 352.00 |
| U Sick1 Counts 2 OT | | 64.00 |
| U Vac1 Counts 2 OT | | 88.00 |
| **GRD.1011230586/OPS/JFK GW/0851W/157148/1296/BROKERAGE MN 1** | | |
| OT WORKED HRS | | 41.78 |
| PAID UNWORKED HRS | | 104.00 |
| REG WORKED HRS | | 62.50 |
| SD04000 | | 62.50 |
| SD06000 | | 64.00 |
| SD07500 | | 8.95 |
| U ALP $ | $212.58 | |
| U DesHol1 Counts 2 OT | | 16.00 |
| U DT | | 4.37 |
| U Floating Hol1 Counts 2 OT | | 16.00 |
| U OT 1.5 | | 95.32 |
| U Reg | | 180.53 |
| U Sick1 Counts 2 OT | | 16.00 |
| U Unpaid Suspend | | |
| U Vac1 Counts 2 OT | | 120.00 |
| UNPAID UNWORKED HRS | | 0.00 |
| **GRD.1011230586/OPS/JFK GW/0851W/JFK013/1296/BROKERAGE MN 1** | | |
| SD06000 | | 4.00 |
| U OT 1.5 | | 8.75 |
| U Reg | | 3.17 |
| **GRD.1011230587/OPS/JFK GW/0851W/JFK009/1296/EDP AM** | | |
| SD04000 | | 21.70 |
| SD06000 | | 108.65 |
| U ALP $ | $1,652.22 | |
| U B Day Counts 2 OT | | 8.00 |
| U DesHol1 Counts 2 OT | | 56.00 |
| U DesHol1 No Counts | | 16.00 |
| U DT | | 22.95 |
| U Floating Hol1 Counts 2 OT | | 64.00 |
| U FMLA | | 0.00 |
| U OT 1.5 | | 337.38 |
| U Reg | | 2,097.40 |
| U Sick1 Counts 2 OT | | 128.00 |
| U Vac1 Counts 2 OT | | 120.00 |
| UHist ALP $ | $20.00 | |
| UHist OT 1.5 | | -8.00 |
| UHist Reg | | 12.00 |
| **Combined Pay Code Summary** | Pay Code | Money | Hours |
| | OT WORKED HRS | | 1,232.40 |
| | PAID UNWORKED HRS | | 632.00 |
| | REG WORKED HRS | | 3,174.92 |
| | UNPAID UNWORKED HRS | | 0.00 |
| **Totals:** | | $0.00 | 5,039.32 |

DHL_0000000839

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:52:39 PM |
| Executed on: | 4/19/2013 5:53:58 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Employee: | Marshall, Dionne C | ID: 26362 | Time Zone: Eastern |
|---|---|---|---|

| Pay Code Summary | Pay Code | Money | Hours |
|---|---|---|---|
| | SD04000 | | 2,267.95 |
| | SD05000 | | 781.98 |
| | SD06000 | | 829.95 |
| | SD07500 | | 288.67 |
| | SD08000 | | 16.05 |
| | SD10000 | | 6.23 |
| | U ALP $ | $2,708.19 | |
| | U B Day Counts 2 OT | | 8.00 |
| | U DesHol1 Counts 2 OT | | 112.00 |
| | U DesHol1 No Counts | | 64.00 |
| | U DT | | 65.78 |
| | U Floating Hol1 Counts 2 OT | | 232.00 |
| | U FMLA | | 0.00 |
| | U Hol Wk 1.5 | | 19.28 |
| | U OT 1.5 | | 1,827.65 |
| | U Reg | | 6,902.98 |
| | U Sick1 Counts 2 OT | | 320.00 |
| | U Unpaid Suspend | | 0.00 |
| | U Vac1 Counts 2 OT | | 560.00 |
| | UHist ALP $ | $20.00 | |
| | UHist OT 1.5 | | -8.00 |
| | UHist Reg | | 12.00 |
| Totals: | | $2,728.19 | 14,306.53 |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:52:39 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:53:58 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Combined Pay Code Summary | Money | Hours |
|---|---|---|
| OT WORKED HRS | | 1,232.40 |
| PAID UNWORKED HRS | | 632.00 |
| REG WORKED HRS | | 3,174.92 |
| UNPAID UNWORKED HRS | | 0.00 |
| Totals: | $0.00 | 5,039.32 |

| Pay Code Summary | Money | Hours |
|---|---|---|
| SD04000 | | 2,267.95 |
| SD05000 | | 781.98 |
| SD06000 | | 829.95 |
| SD07500 | | 288.67 |
| SD08000 | | 16.05 |
| SD10000 | | 6.23 |
| U ALP $ | $2,708.19 | |
| U B Day Counts 2 OT | | 8.00 |
| U DesHol1 Counts 2 OT | | 112.00 |
| U DesHol1 No Counts | | 64.00 |
| U DT | | 65.78 |
| U Floating Hol1 Counts 2 OT | | 232.00 |
| U FMLA | | 0.00 |
| U Hol Wk 1.5 | | 19.28 |
| U OT 1.5 | | 1,827.65 |
| U Reg | | 6,902.98 |
| U Sick1 Counts 2 OT | | 320.00 |
| U Unpaid Suspend | | 0.00 |
| U Vac1 Counts 2 OT | | 560.00 |
| UHist ALP $ | $20.00 | |
| UHist OT 1.5 | | -8.00 |
| UHist Reg | | 12.00 |
| Totals: | $2,728.19 | 14,306.53 |

Total Number of Employees: 1

# EXHIBIT 3

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | Data Up to Date: | 4/19/2013 5:38:52 PM |
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:39:55 PM |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 |
| | | | Insert Page Break After Each Employee: | No |

| | | | | |
|---|---|---|---|---|
| Employee: | Gomez, Lucia | ID: 30748 | | Time Zone: Eastern |
| Status: | Active | Status Date: 9/28/2008 | | Pay Rule: 0851 GW FT Agents |

| Primary Account | Start | End |
|---|---|---|
| -/-/-/-/-/-/-/- | Beginning of time | 9/28/2008 |
| GRD.1011230586/OPS/JFK GW/0851W/JFK012/1296/. | 9/28/2008 | 10/20/2008 |
| GRD.1011230586/OPS/JFK GW/0851W/JFK012/1296/BROKERAGE PM 1 | 10/20/2008 | 4/5/2010 |
| GRD.1011230586/OPS/JFK GW/0851W/157147/1296/BROKERAGE PM 1 | 4/5/2010 | 6/14/2010 |
| GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/BROKERAGE PM 1 | 6/14/2010 | 9/20/2010 |
| GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/BROKERAGE AM 2 | 9/20/2010 | 1/24/2011 |
| GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/BROKERAGE AM 1 | 1/24/2011 | 7/4/2011 |
| GRD.1011230586/OPS/JFK GW/0851W/157147/1296/BROKERAGE AM 1 | 7/4/2011 | 10/3/2011 |
| GRD.1011230586/OPS/JFK GW/0851W/157147/0736302/BROKERAGE AM 1 | 10/3/2011 | 1/7/2013 |
| GRD.1011230586/OPS/JFK GW/0851W/157147/0736302/JFK LAYOFF | 1/7/2013 | Forever |

| Date | Apply To Xfr/Move: Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2008 | | 2:23:00 PM | | 6:30:00 PM | | | | 4.12 | 4.12 |
| | | | EV | | | | | | |
| 10/27/2008 | | 7:00:00 PM | | 1:00:00 AM | | | | 6.00 | 10.12 |
| | | | | | LV | | | | |
| 10/28/2008 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 14.62 |
| 10/28/2008 | | 8:29:00 PM | | 2:02:00 AM | | | | 5.53 | 20.15 |
| | | | | | LV | | | | |
| 10/29/2008 | | 3:24:00 PM | | 8:30:00 PM | | | | 5.00 | 25.15 |
| 10/29/2008 | | 8:58:00 PM | | 12:01:00 AM | | | | 3.02 | 28.17 |
| | | | | | LV | | | | |
| 10/30/2008 | | 3:26:00 PM | | 8:30:00 PM | | | | 5.00 | 33.17 |
| 10/30/2008 | | 9:00:00 PM | | 12:01:00 AM | | | | 3.02 | 36.18 |
| | | | | | LV | | | | |
| 11/1/2008 | | 8:35:00 PM | | 1:17:00 AM | | | | 4.70 | 40.88 |
| | | | US | | | | | | |
| 11/2/2008 | | 4:33:00 PM | | 8:00:00 PM | | | | 3.45 | 44.33 |
| | | | LV | | | | | | |
| 11/2/2008 | | 8:29:00 PM | | 1:15:00 AM | | | | 4.75 | 49.08 |
| | | | | | LV | | | | |
| 11/3/2008 | | 3:29:00 PM | | 8:30:00 PM | | | | 5.02 | 54.10 |
| | | | US | | | | | | |
| 11/3/2008 | | 8:58:00 PM | | 12:03:00 AM | | | | 3.05 | 57.15 |
| 11/4/2008 | | 3:23:00 PM | | 10:00:00 PM | | | | 6.62 | 63.77 |
| | | | US | | | | | | |
| 11/4/2008 | | 10:30:00 PM | | 12:00:00 AM | | | | 1.50 | 65.27 |
| 11/5/2008 | | 3:23:00 PM | | 8:00:00 PM | | | | 4.62 | 69.88 |
| | | | US | | | | | | |
| 11/5/2008 | | 8:28:00 PM | | 12:00:00 AM | | | | 3.50 | 73.38 |

DHL  0000001183

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2008 | | 3:22:00 PM | | 8:00:00 PM | | | | 4.63 | 78.02 |
| | | | US | | | | | | |
| 11/6/2008 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.50 | 81.52 |
| 11/9/2008 | | 2:13:00 PM | | 8:00:00 PM | | | | 5.78 | 87.30 |
| | | | US | | | | | | |
| 11/9/2008 | | 8:29:00 PM | | 12:14:00 AM | | | | 3.73 | 91.03 |
| 11/10/2008 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 91.03 |
| 11/11/2008 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 91.03 |
| 11/12/2008 | | 3:22:00 PM | | 8:30:00 PM | | | | 5.13 | 96.17 |
| | | | US | | | | | | |
| 11/12/2008 | | 8:57:00 PM | | 12:01:00 AM | | | | 3.02 | 99.18 |
| 11/13/2008 | | 3:24:00 PM | | 8:30:00 PM | | | | 5.10 | 104.28 |
| | | | US | | | | | | |
| 11/13/2008 | | 9:00:00 PM | | 12:01:00 AM | | | | 3.02 | 107.30 |
| 11/15/2008 | | 9:06:00 PM | | 1:31:00 AM | | | | 4.42 | 111.72 |
| 11/16/2008 | | 3:21:00 PM | | 8:01:00 PM | | | | 4.67 | 116.38 |
| | | | US | | | | | | |
| 11/16/2008 | | 8:26:00 PM | | 12:01:00 AM | | | | 3.50 | 119.88 |
| 11/17/2008 | | 3:30:00 PM | | 8:30:00 PM | | | | 5.00 | 124.88 |
| 11/17/2008 | | 8:56:00 PM | | 12:01:00 AM | | | | 3.02 | 127.90 |
| | | | | | LV | | | | |
| 11/18/2008 | | 3:30:00 PM | | 8:30:00 PM | | | | 5.00 | 132.90 |
| 11/18/2008 | | 8:58:00 PM | | 12:00:00 AM | | | | 3.00 | 135.90 |
| 11/19/2008 | | 3:21:00 PM | | 8:30:00 PM | | | | 5.00 | 140.90 |
| 11/19/2008 | | 8:54:00 PM | | 12:00:00 AM | | | | 3.00 | 143.90 |
| 11/20/2008 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 148.40 |
| 11/20/2008 | | 8:24:00 PM | | 12:02:00 AM | | | | 3.53 | 151.93 |
| | | | | | LV | | | | |
| 11/23/2008 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 156.43 |
| 11/23/2008 | | 8:26:00 PM | | 12:02:00 AM | | | | 3.53 | 159.97 |
| | | | | | LV | | | | |
| 11/24/2008 | | 3:21:00 PM | | 8:30:00 PM | | | | 5.00 | 164.97 |
| 11/24/2008 | | 8:56:00 PM | | 12:00:00 AM | | | | 3.00 | 167.97 |
| 11/25/2008 | | 3:26:00 PM | | 8:00:00 PM | | | | 4.50 | 172.47 |
| 11/25/2008 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 175.97 |
| 11/26/2008 | | 3:23:00 PM | | 8:00:00 PM | | | | 4.50 | 180.47 |
| 11/26/2008 | | 8:29:00 PM | | 12:01:00 AM | | | | 3.52 | 183.98 |
| | | | | | LV | | | | |
| 11/27/2008 | | 3:18:00 PM | | 8:00:00 PM | | | | 4.70 | 188.68 |
| | | | EV | | | | | | |
| 11/27/2008 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 192.18 |
| 11/27/2008 | Thanksgiving Day | | | | | | 8.00 | | 200.18 |
| 11/30/2008 | | 3:18:00 PM | | 8:00:00 PM | | | | 4.70 | 204.88 |
| | | | EV | | | | | | |
| 11/30/2008 | | 8:29:00 PM | | 2:00:00 AM | | | | 5.50 | 210.38 |
| | | | | | LV | | | | |
| 12/1/2008 | | 3:01:00 PM | | 8:00:00 PM | | | | 4.98 | 215.37 |
| | | | EV | | | | | | |
| 12/1/2008 | | 8:27:00 PM | | 12:01:00 AM | | | | 3.52 | 218.88 |
| | | | | | LV | | | | |
| 12/2/2008 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 223.38 |
| 12/2/2008 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 226.88 |
| 12/3/2008 | | 3:22:00 PM | | 8:02:00 PM | | | | 4.53 | 231.42 |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2008 | | 8:30:00 PM | | 12:01:00 AM | LV | | | 3.48 | 234.90 |
| 12/4/2008 | | 3:17:00 PM | EV | 8:00:00 PM | | | | 4.72 | 239.62 |
| 12/4/2008 | | 8:25:00 PM | | 2:19:00 AM | LV | | | 5.82 | 245.43 |
| 12/6/2008 | | 8:11:00 PM | US | 12:21:00 AM | | | | 4.17 | 249.60 |
| 12/7/2008 | | 12:40:00 PM | EV | 8:00:00 PM | | | | 7.33 | 256.93 |
| 12/7/2008 | | 8:29:00 PM | | 12:15:00 AM | LV | | | 3.75 | 260.68 |
| 12/8/2008 | | 1:26:00 PM | EV | 8:00:00 PM | | | | 6.57 | 267.25 |
| 12/8/2008 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 270.75 |
| 12/9/2008 | | 2:18:00 PM | EV | 8:00:00 PM | | | | 5.70 | 276.45 |
| 12/9/2008 | | 8:28:00 PM | | 1:00:00 AM | LV | | | 4.50 | 280.95 |
| 12/10/2008 | | 3:18:00 PM | EV | 8:00:00 PM | | | | 4.70 | 285.65 |
| 12/10/2008 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.50 | 289.15 |
| 12/11/2008 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 293.65 |
| 12/11/2008 | | 8:24:00 PM | | 12:00:00 AM | | | | 3.50 | 297.15 |
| 12/14/2008 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 301.65 |
| 12/14/2008 | | 8:23:00 PM | | 12:01:00 AM | LV | | | 3.52 | 305.17 |
| 12/15/2008 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 305.17 |
| 12/16/2008 | | 2:35:00 PM | EV | 8:30:00 PM | | | | 5.92 | 311.08 |
| 12/16/2008 | | 8:58:00 PM | | 1:22:00 AM | LV | | | 4.37 | 315.45 |
| 12/17/2008 | | 2:23:00 PM | EV | 11:31:00 PM | | | | 9.13 | 324.58 |
| 12/18/2008 - | | 11:55:00 PM | | 1:01:00 AM | LV | | | 1.00 | 325.58 |
| 12/18/2008 | | 3:19:00 PM | EV | 8:30:00 PM | | | | 5.18 | 330.77 |
| 12/18/2008 | | 8:55:00 PM | | 12:02:00 AM | LV | | | 3.03 | 333.80 |
| 12/21/2008 | | 3:28:00 PM | | 8:00:00 PM | | | | 4.50 | 338.30 |
| 12/21/2008 | | 8:27:00 PM | | 12:15:00 AM | LV | | | 3.75 | 342.05 |
| 12/22/2008 | | 6:40:00 PM | LV | 12:03:00 AM | LV | | | 5.38 | 347.43 |
| 12/23/2008 | | 2:42:00 PM | EV | 8:00:00 PM | | | | 5.30 | 352.73 |
| 12/23/2008 | | 8:27:00 PM | | 12:01:00 AM | LV | | | 3.52 | 356.25 |
| 12/24/2008 | | 3:18:00 PM | EV | 8:00:00 PM | | | | 4.70 | 360.95 |
| 12/24/2008 | | 8:28:00 PM | | 12:01:00 AM | LV | | | 3.52 | 364.47 |
| 12/25/2008 | Christmas Day Actual | | | | | | 8.00 | | 372.47 |
| 12/29/2008 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 380.47 |

DHL  0000001185

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2008 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 388.47 |
| 12/31/2008 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 396.47 |
| 1/1/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 404.47 |
| 1/1/2009 | New Year's Day Actual | | | | | | 8.00 | | 412.47 |
| 1/4/2009 | | 3:22:00 PM | | 8:00:00 PM | | | | 4.50 | 416.97 |
| 1/4/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 420.47 |
| 1/5/2009 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 424.97 |
| 1/5/2009 | | 8:28:00 PM | | 12:00:00 AM | | | | 3.50 | 428.47 |
| 1/6/2009 | | 3:21:00 PM | | 8:00:00 PM | | | | 4.50 | 432.97 |
| 1/6/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 436.47 |
| 1/7/2009 | | 3:28:00 PM | | 8:01:00 PM | | | | 4.52 | 440.98 |
| 1/7/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.48 | 444.47 |
| 1/8/2009 | | 3:23:00 PM | | 8:00:00 PM | | | | 4.50 | 448.97 |
| 1/8/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.50 | 452.47 |
| 1/11/2009 | | 3:28:00 PM | | 8:00:00 PM | | | | 4.50 | 456.97 |
| 1/11/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.50 | 460.47 |
| 1/12/2009 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 464.97 |
| 1/12/2009 | | 8:25:00 PM | | 1:01:00 AM | LV | | | 4.52 | 469.48 |
| 1/13/2009 | | 1:27:00 PM | EV | 8:00:00 PM | | | | 6.55 | 476.03 |
| 1/13/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.50 | 479.53 |
| 1/14/2009 | | 3:21:00 PM | | 8:01:00 PM | | | | 4.52 | 484.05 |
| 1/14/2009 | | 8:27:00 PM | | 12:01:00 AM | LV | | | 3.50 | 487.55 |
| 1/15/2009 | | 1:27:00 PM | EV | 8:00:00 PM | | | | 6.55 | 494.10 |
| 1/15/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 497.60 |
| 1/18/2009 | | 3:17:00 PM | EV | 8:00:00 PM | | | | 4.72 | 502.32 |
| 1/18/2009 | | 8:26:00 PM | | 12:02:00 AM | LV | | | 3.53 | 505.85 |
| 1/19/2009 | | 3:22:00 PM | | 8:17:00 PM | | | | 4.78 | 510.63 |
| 1/19/2009 | | 8:45:00 PM | | 12:04:00 AM | LV | | | 3.28 | 513.92 |
| 1/20/2009 | | 3:29:00 PM | | 8:00:00 PM | | | | 4.50 | 518.42 |
| 1/20/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 521.92 |
| 1/21/2009 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 526.42 |
| 1/21/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 529.92 |
| 1/22/2009 | | 3:31:00 PM | | 8:00:00 PM | LV | | | 4.48 | 534.40 |
| 1/22/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 537.90 |
| 1/25/2009 | | 4:39:00 PM | LV | 8:00:00 PM | | | | 3.35 | 541.25 |
| 1/25/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 544.75 |
| 1/26/2009 | | 3:21:00 PM | | 8:01:00 PM | | | | 4.52 | 549.27 |
| 1/26/2009 | | 8:26:00 PM | | 12:01:00 AM | LV | | | 3.50 | 552.77 |
| 1/27/2009 | | 3:21:00 PM | | 8:00:00 PM | | | | 4.50 | 557.27 |
| 1/27/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 560.77 |
| 1/28/2009 | | 3:26:00 PM | | 8:00:00 PM | | | | 4.50 | 565.27 |
| 1/28/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 568.77 |
| 1/29/2009 | | 3:23:00 PM | | 8:00:00 PM | | | | 4.50 | 573.27 |
| 1/29/2009 | | 8:29:00 PM | | 12:00:00 AM | | | | 3.50 | 576.77 |
| 2/1/2009 | | 3:19:00 PM | EV | 8:00:00 PM | | | | 4.68 | 581.45 |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 584.95 |
| 2/2/2009 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 589.45 |
| 2/2/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 592.95 |
| 2/3/2009 | | 3:21:00 PM | | 8:00:00 PM | | | | 4.50 | 597.45 |
| 2/3/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 600.95 |
| 2/4/2009 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 605.45 |
| 2/4/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 608.95 |
| 2/5/2009 | | 3:22:00 PM | | 8:00:00 PM | | | | 4.50 | 613.45 |
| 2/5/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 616.95 |
| 2/8/2009 | | 3:18:00 PM | | 8:00:00 PM | | | | 4.70 | 621.65 |
| | | | EV | | | | | | |
| 2/8/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 625.15 |
| 2/9/2009 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 629.65 |
| 2/9/2009 | | 8:25:00 PM | | 12:01:00 AM | | | | 3.52 | 633.17 |
| | | | | | LV | | | | |
| 2/10/2009 | U B Day Counts 2 OT | | | | | | 8.00 | | 641.17 |
| 2/11/2009 | | 3:24:00 PM | | 8:00:00 PM | | | | 4.50 | 645.67 |
| 2/11/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 649.17 |
| 2/12/2009 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 653.67 |
| 2/12/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 657.17 |
| 2/15/2009 | | 3:21:00 PM | | 8:00:00 PM | | | | 4.50 | 661.67 |
| 2/15/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.50 | 665.17 |
| 2/16/2009 | | 3:22:00 PM | | 8:00:00 PM | | | | 4.50 | 669.67 |
| 2/16/2009 | | 8:27:00 PM | | 12:01:00 AM | | | | 3.52 | 673.18 |
| | | | | | LV | | | | |
| 2/17/2009 | | 3:22:00 PM | | 8:00:00 PM | | | | 4.50 | 677.68 |
| 2/17/2009 | | 8:25:00 PM | | 12:01:00 AM | | | | 3.52 | 681.20 |
| | | | | | LV | | | | |
| 2/18/2009 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 685.70 |
| 2/18/2009 | | 8:28:00 PM | | 12:00:00 AM | | | | 3.50 | 689.20 |
| 2/19/2009 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 693.70 |
| 2/19/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 697.20 |
| 2/22/2009 | | 3:27:00 PM | | 8:00:00 PM | | | | 4.50 | 701.70 |
| 2/22/2009 | | 8:25:00 PM | | 12:02:00 AM | | | | 3.53 | 705.23 |
| | | | | | LV | | | | |
| 2/23/2009 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 709.73 |
| 2/23/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.50 | 713.23 |
| 2/24/2009 | | 3:30:00 PM | | 8:00:00 PM | | | | 4.50 | 717.73 |
| 2/24/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 721.23 |
| 2/25/2009 | | 3:27:00 PM | | 8:00:00 PM | | | | 4.50 | 725.73 |
| 2/25/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 729.23 |
| 2/26/2009 | | 3:19:00 PM | | 8:00:00 PM | | | | 4.68 | 733.92 |
| | | | EV | | | | | | |
| 2/26/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 737.42 |
| 3/1/2009 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 741.92 |
| 3/1/2009 | | 8:24:00 PM | | 12:00:00 AM | | | | 3.50 | 745.42 |
| 3/2/2009 | | 12:54:00 PM | | 8:00:00 PM | | | | 7.10 | 752.52 |
| | | | EV | | | | | | |
| 3/2/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 756.02 |
| 3/3/2009 | | 3:24:00 PM | | 8:00:00 PM | | | | 4.50 | 760.52 |
| 3/3/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 764.02 |
| 3/4/2009 | | 3:22:00 PM | | 8:00:00 PM | | | | 4.50 | 768.52 |
| 3/4/2009 | | 8:30:00 PM | | 12:00:00 AM | | | | 3.50 | 772.02 |
| 3/5/2009 | | 3:22:00 PM | | 8:00:00 PM | | | | 4.50 | 776.52 |
| 3/5/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 780.02 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:38:52 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:39:55 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2009 | | 3:26:00 PM | | 8:15:00 PM | | | | 4.75 | 784.77 |
| 3/8/2009 | | 8:41:00 PM | | 12:00:00 AM | | | | 3.25 | 788.02 |
| 3/9/2009 | | 3:21:00 PM | | 8:00:00 PM | | | | 4.50 | 792.52 |
| 3/9/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 796.02 |
| 3/10/2009 | | 5:14:00 PM | | 8:00:00 PM | | | | 2.77 | 798.78 |
| 3/10/2009 | | 8:26:00 PM | LV | 12:00:00 AM | | | | 3.50 | 802.28 |
| 3/11/2009 | | 3:22:00 PM | | 8:00:00 PM | | | | 4.50 | 806.78 |
| 3/11/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.50 | 810.28 |
| 3/12/2009 | | 3:28:00 PM | | 8:00:00 PM | | | | 4.50 | 814.78 |
| 3/12/2009 | | 8:25:00 PM | | 12:00:00 AM | | | | 3.50 | 818.28 |
| 3/15/2009 | | 3:30:00 PM | | 8:01:00 PM | | | | 4.52 | 822.80 |
| 3/15/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.48 | 826.28 |
| 3/16/2009 | | 3:21:00 PM | | 9:00:00 PM | | | | 5.50 | 831.78 |
| 3/16/2009 | | 9:26:00 PM | | 12:00:00 AM | | | | 2.50 | 834.28 |
| 3/17/2009 | | 3:26:00 PM | | 8:00:00 PM | | | | 4.50 | 838.78 |
| 3/17/2009 | | 8:26:00 PM | LV | 12:01:00 AM | | | | 3.52 | 842.30 |
| 3/18/2009 | | 3:22:00 PM | | 8:01:00 PM | | | | 4.52 | 846.82 |
| 3/18/2009 | | 8:28:00 PM | | 12:00:00 AM | | | | 3.48 | 850.30 |
| 3/19/2009 | | 5:01:00 PM | LV | 8:30:00 PM | | | | 3.48 | 853.78 |
| 3/19/2009 | | 8:56:00 PM | | 12:02:00 AM | | | | 3.03 | 856.82 |
| 3/22/2009 | | 3:25:00 PM | LV | 8:01:00 PM | | | | 4.52 | 861.33 |
| 3/22/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.48 | 864.82 |
| 3/23/2009 | | 3:26:00 PM | | 8:00:00 PM | | | | 4.50 | 869.32 |
| 3/23/2009 | | 8:25:00 PM | LV | 12:01:00 AM | | | | 3.52 | 872.83 |
| 3/24/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 880.83 |
| 3/25/2009 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 885.33 |
| 3/25/2009 | | 8:25:00 PM | LV | 12:01:00 AM | | | | 3.52 | 888.85 |
| 3/26/2009 | | 3:28:00 PM | | 8:00:00 PM | | | | 4.50 | 893.35 |
| 3/26/2009 | | 8:24:00 PM | | 12:00:00 AM | | | | 3.50 | 896.85 |
| 3/29/2009 | | 3:30:00 PM | | 8:00:00 PM | | | | 4.50 | 901.35 |
| 3/29/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 904.85 |
| 3/30/2009 | | 3:25:00 PM | | 8:30:00 PM | | | | 5.00 | 909.85 |
| 3/30/2009 | | 8:55:00 PM | LV | 12:01:00 AM | | | | 3.02 | 912.87 |
| 3/31/2009 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 917.37 |
| 3/31/2009 | | 8:27:00 PM | LV | 12:03:00 AM | | | | 3.55 | 920.92 |
| 4/1/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 928.92 |
| 4/2/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 936.92 |
| 4/5/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 944.92 |
| 4/6/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 952.92 |
| 4/7/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 960.92 |
| 4/8/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 968.92 |
| 4/9/2009 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 976.92 |
| 4/12/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/13/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/14/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/15/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/16/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/19/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/20/2009 | U FMLA | | | | | | 0.00 | | 976.92 |

DHL  0000001188

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/22/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/23/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/26/2009 | U FMLA | | | | | | 0.00 | | 976.92 |
| 4/27/2009 | | 3:22:00 PM | | 8:01:00 PM | | | | 4.52 | 981.43 |
| 4/27/2009 | | 8:29:00 PM | | 12:07:00 AM | LV | | | 3.60 | 985.03 |
| 4/28/2009 | | 3:26:00 PM | | 8:01:00 PM | | | | 4.52 | 989.55 |
| 4/28/2009 | | 8:28:00 PM | | 12:02:00 AM | LV | | | 3.52 | 993.07 |
| 4/29/2009 | | 3:29:00 PM | | 8:00:00 PM | | | | 4.50 | 997.57 |
| 4/29/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 1,001.07 |
| 4/30/2009 | | 3:59:00 PM | | 8:03:00 PM | LV | | | 4.07 | 1,005.13 |
| 4/30/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.45 | 1,008.58 |
| 5/3/2009 | | 3:21:00 PM | | 8:00:00 PM | | | | 4.50 | 1,013.08 |
| 5/3/2009 | | 8:30:00 PM | | 12:00:00 AM | | | | 3.50 | 1,016.58 |
| 5/4/2009 | | 3:24:00 PM | | 8:30:00 PM | | | | 5.00 | 1,021.58 |
| 5/4/2009 | | 8:55:00 PM | | 12:03:00 AM | LV | | | 3.05 | 1,024.63 |
| 5/5/2009 | | 3:28:00 PM | | 8:28:00 PM | | | | 4.97 | 1,029.60 |
| 5/5/2009 | | 8:54:00 PM | | 12:01:00 AM | LV | | | 3.05 | 1,032.65 |
| 5/6/2009 | | 3:26:00 PM | | 8:06:00 PM | | | | 4.60 | 1,037.25 |
| 5/6/2009 | | 8:28:00 PM | | 12:00:00 PM | LV | | | 15.40 | 1,052.65 |
| 5/7/2009 | | 3:27:00 PM | | 8:00:00 PM | | | | 4.50 | 1,057.15 |
| 5/7/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.50 | 1,060.65 |
| 5/10/2009 | | 3:30:00 PM | | 8:00:00 PM | | | | 4.50 | 1,065.15 |
| 5/10/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 1,068.65 |
| 5/11/2009 | | 3:26:00 PM | | 8:00:00 PM | | | | 4.50 | 1,073.15 |
| 5/11/2009 | | 8:28:00 PM | | 12:00:00 AM | | | | 3.50 | 1,076.65 |
| 5/12/2009 | | 3:22:00 PM | | 8:05:00 PM | | | | 4.58 | 1,081.23 |
| 5/12/2009 | | 8:28:00 PM | | 12:00:00 AM | | | | 3.42 | 1,084.65 |
| 5/13/2009 | | 3:29:00 PM | | 8:20:00 PM | | | | 4.83 | 1,089.48 |
| 5/13/2009 | | 8:42:00 PM | | 12:00:00 AM | | | | 3.17 | 1,092.65 |
| 5/14/2009 | | 3:23:00 PM | | 8:17:00 PM | | | | 4.78 | 1,097.43 |
| 5/14/2009 | | 8:38:00 PM | | 12:00:00 AM | | | | 3.22 | 1,100.65 |
| 5/17/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 1,108.65 |
| 5/17/2009 | UHist OT 1.5 (historical date: 5/6/2009) | | | | | | -12.00 | | |
| 5/18/2009 | | 3:25:00 PM | | 8:16:00 PM | | | | 4.77 | 1,113.42 |
| 5/18/2009 | | 8:38:00 PM | | 12:00:00 AM | | | | 3.23 | 1,116.65 |
| 5/19/2009 | | 3:28:00 PM | | 8:31:00 PM | | | | 5.02 | 1,121.67 |
| 5/19/2009 | | 8:58:00 PM | | 12:00:00 AM | | | | 2.98 | 1,124.65 |
| 5/20/2009 | | 3:23:00 PM | | 8:01:00 PM | | | | 4.52 | 1,129.17 |
| 5/20/2009 | | 8:24:00 PM | | 12:00:00 AM | | | | 3.48 | 1,132.65 |
| 5/21/2009 | | 4:03:00 PM | | 8:00:00 PM | LV | | | 3.95 | 1,136.60 |
| 5/21/2009 | | 8:29:00 PM | | 12:05:00 AM | LV | | | 3.58 | 1,140.18 |
| 5/24/2009 | | 3:21:00 PM | | 8:01:00 PM | | | | 4.52 | 1,144.70 |
| 5/24/2009 | | 8:29:00 PM | | 12:00:00 AM | | | | 3.48 | 1,148.18 |
| 5/25/2009 | | 3:30:00 PM | | 9:30:00 PM | EV | | | 6.00 | 1,154.18 |
| 5/25/2009 | Memorial Day | | | | | | 8.00 | | 1,162.18 |
| 5/26/2009 | | 3:23:00 PM | | 8:01:00 PM | | | | 4.52 | 1,166.70 |

DHL 0000001189

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2009 | | 8:27:00 PM | | 12:00:00 AM | | | | 3.48 | 1,170.18 |
| 5/27/2009 | | 3:22:00 PM | | 9:12:00 PM | | | | 5.70 | 1,175.88 |
| 5/27/2009 | | 9:30:00 PM | | 12:01:00 AM | LV | | | 2.32 | 1,178.20 |
| 5/28/2009 | | 3:25:00 PM | | 8:58:00 PM | | | | 5.47 | 1,183.67 |
| 5/28/2009 | | 9:23:00 PM | | 12:03:00 AM | LV | | | 2.58 | 1,186.25 |
| 5/31/2009 | | 6:28:00 PM | | 12:00:00 AM | LV | | | 5.53 | 1,191.78 |
| 6/1/2009 | | 3:26:00 PM | | 8:00:00 PM | | | | 4.50 | 1,196.28 |
| 6/1/2009 | | 8:29:00 PM | | 12:00:00 AM | | | | 3.50 | 1,199.78 |
| 6/2/2009 | | 3:25:00 PM | | 8:05:00 PM | | | | 4.58 | 1,204.37 |
| 6/2/2009 | | 8:24:00 PM | | 12:02:00 AM | LV | | | 3.45 | 1,207.82 |
| 6/3/2009 | | 3:29:00 PM | | 8:13:00 PM | | | | 4.72 | 1,212.53 |
| 6/3/2009 | | 8:43:00 PM | | 12:02:00 AM | LV | | | 3.32 | 1,215.85 |
| 6/4/2009 | | 3:24:00 PM | | 8:00:00 PM | | | | 4.50 | 1,220.35 |
| 6/4/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 1,223.85 |
| 6/7/2009 | | 3:28:00 PM | | 8:17:00 PM | | | | 4.78 | 1,228.63 |
| 6/7/2009 | | 8:45:00 PM | | 12:00:00 AM | | | | 3.22 | 1,231.85 |
| 6/8/2009 | | 3:23:00 PM | | 8:06:00 PM | | | | 4.60 | 1,236.45 |
| 6/8/2009 | | 8:32:00 PM | | 12:00:00 AM | | | | 3.40 | 1,239.85 |
| 6/9/2009 | | 3:24:00 PM | | 8:39:00 PM | | | | 5.15 | 1,245.00 |
| 6/9/2009 | | 8:56:00 PM | | 12:03:00 AM | LV | | | 2.90 | 1,247.90 |
| 6/10/2009 | | 3:26:00 PM | | 8:31:00 PM | | | | 5.02 | 1,252.92 |
| 6/10/2009 | | 8:57:00 PM | | 12:02:00 AM | LV | | | 3.02 | 1,255.93 |
| 6/11/2009 | | 3:25:00 PM | | 8:00:00 PM | | | | 4.50 | 1,260.43 |
| 6/11/2009 | | 8:29:00 PM | | 12:00:00 AM | | | | 3.50 | 1,263.93 |
| 6/14/2009 | | 3:27:00 PM | | 8:08:00 PM | | | | 4.63 | 1,268.57 |
| 6/14/2009 | | 8:28:00 PM | | 12:00:00 AM | | | | 3.37 | 1,271.93 |
| 6/15/2009 | | 3:34:00 PM | | 8:31:00 PM | LV | | | 4.95 | 1,276.88 |
| 6/15/2009 | | 9:00:00 PM | | 12:01:00 AM | LV | | | 3.00 | 1,279.88 |
| 6/16/2009 | | 3:22:00 PM | | 9:00:00 PM | | | | 5.50 | 1,285.38 |
| 6/16/2009 | | 9:30:00 PM | | 12:01:00 AM | LV | | | 2.52 | 1,287.90 |
| 6/17/2009 | | 3:20:00 PM | | 8:00:00 PM | | | | 4.50 | 1,292.40 |
| 6/17/2009 | | 8:27:00 PM | | 12:01:00 AM | LV | | | 3.52 | 1,295.92 |
| 6/18/2009 | | 3:29:00 PM | | 7:35:00 PM | | | | 4.08 | 1,300.00 |
| 6/18/2009 | | 8:02:00 PM | | 12:00:00 AM | | | | 3.92 | 1,303.92 |
| 6/21/2009 | | 3:21:00 PM | | 8:32:00 PM | | | | 5.03 | 1,308.95 |
| 6/21/2009 | | 8:57:00 PM | | 12:00:00 AM | | | | 2.97 | 1,311.92 |
| 6/22/2009 | | 3:23:00 PM | | 8:30:00 PM | | | | 5.00 | 1,316.92 |
| 6/22/2009 | | 8:49:00 PM | | 12:01:00 AM | LV | | | 3.02 | 1,319.93 |
| 6/23/2009 | | 3:23:00 PM | | 8:31:00 PM | | | | 5.02 | 1,324.95 |
| 6/23/2009 | | 8:59:00 PM | | 12:01:00 AM | LV | | | 3.00 | 1,327.95 |
| 6/24/2009 | | 3:30:00 PM | | 7:00:00 PM | | | | 3.50 | 1,331.45 |
| 6/24/2009 | | 7:30:00 PM | | 12:00:00 AM | | | | 4.50 | 1,335.95 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/25/2009 | | 3:31:00 PM | | 7:37:00 PM | | | | 4.10 | 1,340.05 |
| | | | LV | | | | | | |
| 6/25/2009 | | 8:03:00 PM | | 12:02:00 AM | | | | 3.92 | 1,343.97 |
| | | | | | LV | | | | |
| 6/28/2009 | | 6:14:00 PM | | 12:01:00 AM | | | | 5.78 | 1,349.75 |
| | | | LV | | LV | | | | |
| 6/29/2009 | | 3:28:00 PM | | 8:28:00 PM | | | | 4.97 | 1,354.72 |
| 6/29/2009 | | 8:55:00 PM | | 12:00:00 AM | | | | 3.03 | 1,357.75 |
| 6/30/2009 | | 6:05:00 PM | | 12:00:00 AM | | | | 5.92 | 1,363.67 |
| | | | LV | | | | | | |
| 7/1/2009 | | 3:24:00 PM | | 12:00:00 AM | | | | 8.50 | 1,372.17 |
| 7/2/2009 | | 3:26:00 PM | | 7:06:00 PM | | | | 3.60 | 1,375.77 |
| 7/2/2009 | | 7:27:00 PM | | 12:00:00 AM | | | | 4.40 | 1,380.17 |
| 7/4/2009 | Independence Day Actual | | | | | | 8.00 | | 1,388.17 |
| 7/5/2009 | | 3:28:00 PM | | 7:38:00 PM | | | | 4.13 | 1,392.30 |
| 7/5/2009 | | 8:05:00 PM | | 12:00:00 AM | | | | 3.87 | 1,396.17 |
| 7/6/2009 | | 3:22:00 PM | | 8:03:00 PM | | | | 4.55 | 1,400.72 |
| 7/6/2009 | | 8:28:00 PM | | 12:00:00 AM | | | | 3.45 | 1,404.17 |
| 7/7/2009 | | 3:29:00 PM | | 9:02:00 PM | | | | 5.53 | 1,409.70 |
| 7/7/2009 | | 9:31:00 PM | | 12:00:00 AM | | | | 2.47 | 1,412.17 |
| 7/8/2009 | | 3:35:00 PM | | 7:34:00 PM | | | | 3.98 | 1,416.15 |
| | | | LV | | | | | | |
| 7/8/2009 | | 8:02:00 PM | | 12:00:00 AM | | | | 3.93 | 1,420.08 |
| 7/9/2009 | | 3:31:00 PM | | 7:33:00 PM | | | | 4.03 | 1,424.12 |
| | | | LV | | | | | | |
| 7/9/2009 | | 8:02:00 PM | | 12:01:00 AM | | | | 3.97 | 1,428.08 |
| | | | | | LV | | | | |
| 7/12/2009 | | 2:32:00 PM | | 8:27:00 PM | | | | 5.92 | 1,434.00 |
| | | | EV | | | | | | |
| 7/12/2009 | | 8:55:00 PM | | 12:10:00 AM | | | | 3.22 | 1,437.22 |
| | | | | | LV | | | | |
| 7/13/2009 | | 4:07:00 PM | | 8:34:00 PM | | | | 4.45 | 1,441.67 |
| | | | LV | | | | | | |
| 7/13/2009 | | 8:54:00 PM | | 12:01:00 AM | | | | 2.95 | 1,444.62 |
| | | | | | LV | | | | |
| 7/14/2009 | | 3:21:00 PM | | 8:34:00 PM | | | | 5.07 | 1,449.68 |
| 7/14/2009 | | 8:58:00 PM | | 12:01:00 AM | | | | 2.95 | 1,452.63 |
| | | | | | LV | | | | |
| 7/15/2009 | | 3:25:00 PM | | 8:02:00 PM | | | | 4.53 | 1,457.17 |
| 7/15/2009 | | 8:29:00 PM | | 12:01:00 AM | | | | 3.48 | 1,460.65 |
| | | | | | LV | | | | |
| 7/16/2009 | | 3:27:00 PM | | 8:34:00 PM | | | | 5.07 | 1,465.72 |
| 7/16/2009 | | 9:01:00 PM | | 12:00:00 AM | | | | 2.93 | 1,468.65 |
| 7/19/2009 | | 2:30:00 PM | | 12:03:00 AM | | | | 9.55 | 1,478.20 |
| | | | EV | | LV | | | | |
| 7/20/2009 | | 3:24:00 PM | | 8:00:00 PM | | | | 4.50 | 1,482.70 |
| 7/20/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | 3.50 | 1,486.20 |
| 7/21/2009 | | 3:29:00 PM | | 8:03:00 PM | | | | 4.55 | 1,490.75 |
| 7/21/2009 | | 8:32:00 PM | | 12:00:00 AM | | | | 3.45 | 1,494.20 |
| 7/22/2009 | | 2:20:00 PM | | 8:31:00 PM | | | | 6.18 | 1,500.38 |
| | | | EV | | | | | | |
| 7/22/2009 | | 8:57:00 PM | | 12:04:00 AM | | | | 3.05 | 1,503.43 |
| | | | | | LV | | | | |
| 7/23/2009 | | 2:25:00 PM | | 8:35:00 PM | | | | 6.17 | 1,509.60 |
| | | | EV | | | | | | |

**Time Detail**

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | Data Up to Date: | 4/19/2013 5:38:52 PM | | |
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:39:55 PM | | |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 | | |
| | | | Insert Page Break After Each Employee: | | No | |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/2009 | | 8:57:00 PM | | 12:00:00 AM | | | | 2.92 | 1,512.52 |
| 7/24/2009 | | 1:11:00 PM | | 5:16:00 PM | | | | 4.08 | 1,516.60 |
| | | | US | | | | | | |
| 7/26/2009 | | 3:22:00 PM | | 8:31:00 PM | | | | 5.02 | 1,521.62 |
| 7/26/2009 | | 8:56:00 PM | | 12:00:00 AM | | | | 2.98 | 1,524.60 |
| 7/27/2009 | | 3:26:00 PM | | 10:19:00 PM | | | | 6.82 | 1,531.42 |
| 7/27/2009 | | 10:44:00 PM | | 12:00:00 AM | | | | 1.18 | 1,532.60 |
| 7/28/2009 | | 3:24:00 PM | | 9:56:00 PM | | | | 6.43 | 1,539.03 |
| 7/28/2009 | | 10:19:00 PM | | 12:01:00 AM | | | | 1.58 | 1,540.62 |
| | | | LV | | | | | | |
| 7/29/2009 | | 3:24:00 PM | | 9:58:00 PM | | | | 6.47 | 1,547.08 |
| 7/29/2009 | | 10:26:00 PM | | 12:00:00 AM | | | | 1.53 | 1,548.62 |
| 7/30/2009 | | 3:29:00 PM | | 8:47:00 PM | | | | 5.28 | 1,553.90 |
| 7/30/2009 | | 9:13:00 PM | | 12:00:00 AM | | | | 2.72 | 1,556.62 |
| 7/31/2009 | | 12:41:00 PM | | 4:45:00 PM | | | | 4.07 | 1,560.68 |
| | | | US | | | | | | |
| 8/2/2009 | | 4:24:00 PM | | 8:45:00 PM | | | | 4.35 | 1,565.03 |
| | | | LV | | | | | | |
| 8/2/2009 | | 9:11:00 PM | | 12:00:00 AM | | | | 2.75 | 1,567.78 |
| 8/3/2009 | | 3:21:00 PM | | 7:07:00 PM | | | | 3.62 | 1,571.40 |
| 8/3/2009 | | 7:33:00 PM | | 12:00:00 AM | | | | 4.38 | 1,575.78 |
| 8/4/2009 | | 3:22:00 PM | | 9:00:00 PM | | | | 5.50 | 1,581.28 |
| 8/4/2009 | | 9:29:00 PM | | 12:00:00 AM | | | | 2.50 | 1,583.78 |
| 8/5/2009 | | 3:29:00 PM | | 9:29:00 PM | | | | 5.98 | 1,589.77 |
| 8/5/2009 | | 9:56:00 PM | | 12:01:00 AM | | | | 2.03 | 1,591.80 |
| | | | LV | | | | | | |
| 8/6/2009 | | 3:27:00 PM | | 8:31:00 PM | | | | 5.02 | 1,596.82 |
| 8/6/2009 | | 9:00:00 PM | | 12:00:00 AM | | | | 2.98 | 1,599.80 |
| 8/9/2009 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 1,599.80 |
| 8/10/2009 | | 3:24:00 PM | | 9:01:00 PM | | | | 5.52 | 1,605.32 |
| 8/10/2009 | | 9:29:00 PM | | 12:00:00 AM | | | | 2.48 | 1,607.80 |
| 8/11/2009 | | 3:25:00 PM | | 7:15:00 PM | | | | 3.75 | 1,611.55 |
| 8/11/2009 | | 7:45:00 PM | | 12:00:00 AM | | | | 4.25 | 1,615.80 |
| 8/12/2009 | | 3:25:00 PM | | 8:05:00 PM | | | | 4.58 | 1,620.38 |
| 8/12/2009 | | 8:30:00 PM | | 12:00:00 AM | | | | 3.42 | 1,623.80 |
| 8/13/2009 | | 3:25:00 PM | | 9:01:00 PM | | | | 5.52 | 1,629.32 |
| 8/13/2009 | | 9:30:00 PM | | 12:00:00 AM | | | | 2.48 | 1,631.80 |
| 8/16/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,639.80 |
| 8/17/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,647.80 |
| 8/18/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,655.80 |
| 8/19/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,663.80 |
| 8/20/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,671.80 |
| 8/23/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,679.80 |
| 8/24/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,687.80 |
| 8/25/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,695.80 |
| 8/26/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,703.80 |
| 8/27/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,711.80 |
| 8/30/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,719.80 |
| 8/31/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,727.80 |
| 9/1/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,735.80 |
| 9/2/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,743.80 |
| 9/3/2009 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 1,751.80 |
| 9/6/2009 | | 3:30:00 PM | | 8:00:00 PM | | | | 4.50 | 1,756.30 |
| 9/6/2009 | | 8:30:00 PM | | 12:00:00 AM | | | | 3.50 | 1,759.80 |
| 9/7/2009 | | 3:20:00 PM | | 8:33:00 PM | | | | 5.05 | 1,764.85 |
| 9/7/2009 | | 9:00:00 PM | | 12:01:00 AM | | | | 2.97 | 1,767.82 |
| | | | LV | | | | | | |

DHL 0000001192

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/7/2009 | Labor Day | | | | | | 8.00 | | 1,775.82 |
| 9/8/2009 | | 3:29:00 PM | | 8:07:00 PM | | | | 4.62 | 1,780.43 |
| 9/8/2009 | | 8:35:00 PM | | 12:00:00 AM | | | | 3.38 | 1,783.82 |
| 9/9/2009 | | 3:22:00 PM | | 8:03:00 PM | | | | 4.55 | 1,788.37 |
| 9/9/2009 | | 8:31:00 PM | | 12:00:00 AM | | | | 3.45 | 1,791.82 |
| 9/10/2009 | | 3:21:00 PM | | 8:31:00 PM | | | | 5.02 | 1,796.83 |
| 9/10/2009 | | 8:59:00 PM | | 12:00:00 AM | | | | 2.98 | 1,799.82 |
| 9/11/2009 | | 12:11:00 PM | | 4:15:00 PM | | | | 4.07 | 1,803.88 |
| | | | US | | | | | | |
| 9/13/2009 | | 3:24:00 PM | | 9:05:00 PM | | | | 5.58 | 1,809.47 |
| 9/13/2009 | | 9:32:00 PM | | 12:00:00 AM | | | | 2.42 | 1,811.88 |
| 9/14/2009 | | 3:28:00 PM | | 9:34:00 PM | | | | 6.07 | 1,817.95 |
| 9/14/2009 | | 10:03:00 PM | | 12:01:00 AM | | | | 1.95 | 1,819.90 |
| | | | LV | | | | | | |
| 9/15/2009 | | 3:22:00 PM | | 9:02:00 PM | | | | 5.53 | 1,825.43 |
| 9/15/2009 | | 9:31:00 PM | | 12:00:00 AM | | | | 2.47 | 1,827.90 |
| 9/16/2009 | | 3:23:00 PM | | 9:07:00 PM | | | | 5.62 | 1,833.52 |
| 9/16/2009 | | 9:33:00 PM | | 12:00:00 AM | | | | 2.38 | 1,835.90 |
| 9/17/2009 | | 12:39:00 PM | | 9:01:00 PM | | | | 8.37 | 1,844.27 |
| | | | EV | | | | | | |
| 9/17/2009 | | 9:30:00 PM | | 12:00:00 AM | | | | 2.48 | 1,846.75 |
| 9/18/2009 | | 12:07:00 PM | | 4:19:00 PM | | | | 4.20 | 1,850.95 |
| | | | US | | | | | | |
| 9/20/2009 | | 3:24:00 PM | | 9:08:00 PM | | | | 5.63 | 1,856.58 |
| 9/20/2009 | | 9:37:00 PM | | 12:00:00 AM | | | | 2.37 | 1,858.95 |
| 9/21/2009 | | 2:05:00 PM | | 9:02:00 PM | | | | 6.95 | 1,865.90 |
| | | | EV | | | | | | |
| 9/21/2009 | | 9:30:00 PM | | 12:05:00 AM | | | | 2.55 | 1,868.45 |
| | | | LV | | | | | | |
| 9/22/2009 | | 3:42:00 PM | | 9:31:00 PM | | | | 5.82 | 1,874.27 |
| | | | LV | | | | | | |
| 9/22/2009 | | 10:00:00 PM | | 12:02:00 AM | | | | 2.02 | 1,876.28 |
| | | | LV | | | | | | |
| 9/23/2009 | | 3:22:00 PM | | 9:02:00 PM | | | | 5.53 | 1,881.82 |
| 9/23/2009 | | 9:26:00 PM | | 12:00:00 AM | | | | 2.47 | 1,884.28 |
| 9/24/2009 | | 3:27:00 PM | | 9:10:00 PM | | | | 5.67 | 1,889.95 |
| 9/24/2009 | | 9:36:00 PM | | 12:00:00 AM | | | | 2.33 | 1,892.28 |
| 9/27/2009 | | 3:21:00 PM | | 9:03:00 PM | | | | 5.55 | 1,897.83 |
| 9/27/2009 | | 9:22:00 PM | | 12:00:00 AM | | | | 2.45 | 1,900.28 |
| 9/28/2009 | | 3:20:00 PM | | 9:50:00 PM | | | | 6.33 | 1,906.62 |
| 9/28/2009 | | 10:19:00 PM | | 12:01:00 AM | | | | 1.68 | 1,908.30 |
| | | | LV | | | | | | |
| 9/29/2009 | | 3:26:00 PM | | 10:01:00 PM | | | | 6.52 | 1,914.82 |
| 9/29/2009 | | 10:28:00 PM | | 12:00:00 AM | | | | 1.48 | 1,916.30 |
| 9/30/2009 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 1,916.30 |
| 10/1/2009 | | 3:23:00 PM | | 9:04:00 PM | | | | 5.57 | 1,921.87 |
| 10/1/2009 | | 9:31:00 PM | | 12:01:00 AM | | | | 2.45 | 1,924.32 |
| | | | LV | | | | | | |
| 10/4/2009 | | 4:26:00 PM | | 8:06:00 PM | | | | 3.67 | 1,927.98 |
| | | | LV | | | | | | |
| 10/4/2009 | | 8:30:00 PM | | 12:00:00 AM | | | | 3.40 | 1,931.38 |
| 10/5/2009 | | 3:23:00 PM | | 9:44:00 PM | | | | 6.23 | 1,937.62 |
| 10/5/2009 | | 10:13:00 PM | | 12:04:00 AM | | | | 1.83 | 1,939.45 |
| | | | LV | | | | | | |
| 10/6/2009 | | 3:25:00 PM | | 9:31:00 PM | | | | 6.02 | 1,945.47 |

DHL 0000001193

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2009 | | 10:00:00 PM | | 12:00:00 AM | | | | | 1.98 | 1,947.45 |
| 10/7/2009 | | 3:20:00 PM | | 9:03:00 PM | | | | | 5.55 | 1,953.00 |
| 10/7/2009 | | 9:30:00 PM | | 12:00:00 AM | | | | | 2.45 | 1,955.45 |
| 10/8/2009 | | 3:23:00 PM | | 9:32:00 PM | | | | | 6.03 | 1,961.48 |
| 10/8/2009 | | 9:56:00 PM | | 12:00:00 AM | | | | | 1.97 | 1,963.45 |
| 10/11/2009 | | 3:27:00 PM | | 8:26:00 PM | | | | | 4.93 | 1,968.38 |
| 10/11/2009 | | 8:41:00 PM | | 12:00:00 AM | | | | | 3.07 | 1,971.45 |
| 10/12/2009 | | 3:20:00 PM | | 10:04:00 PM | | | | | 6.57 | 1,978.02 |
| 10/12/2009 | | 10:30:00 PM | | 12:00:00 AM | | | | | 1.43 | 1,979.45 |
| 10/13/2009 | | 3:23:00 PM | | 9:30:00 PM | | | | | 6.00 | 1,985.45 |
| 10/13/2009 | | 9:56:00 PM | | 12:00:00 AM | | | | | 2.00 | 1,987.45 |
| 10/14/2009 | | 3:24:00 PM | | 9:01:00 PM | | | | | 5.52 | 1,992.97 |
| 10/14/2009 | | 9:22:00 PM | | 12:00:00 AM | | | | | 2.48 | 1,995.45 |
| 10/15/2009 | | 3:23:00 PM | | 9:16:00 PM | | | | | 5.77 | 2,001.22 |
| 10/15/2009 | | 9:40:00 PM | | 12:00:00 AM | | | | | 2.23 | 2,003.45 |
| 10/18/2009 | | 3:22:00 PM | | 8:00:00 PM | | | | | 4.50 | 2,007.95 |
| 10/18/2009 | | 8:23:00 PM | | 12:00:00 AM | | | | | 3.50 | 2,011.45 |
| 10/19/2009 | | 3:21:00 PM | | 9:33:00 PM | | | | | 6.05 | 2,017.50 |
| 10/19/2009 | | 10:03:00 PM | | 12:00:00 AM | | | | | 1.95 | 2,019.45 |
| 10/20/2009 | | 3:23:00 PM | | 8:15:00 PM | | | | | 4.75 | 2,024.20 |
| 10/20/2009 | | 8:43:00 PM | | 12:00:00 AM | | | | | 3.25 | 2,027.45 |
| 10/21/2009 | | 3:22:00 PM | | 9:12:00 PM | | | | | 5.70 | 2,033.15 |
| 10/21/2009 | | 9:28:00 PM | | 12:00:00 AM | | | | | 2.30 | 2,035.45 |
| 10/22/2009 | | 3:25:00 PM | | 9:06:00 PM | | | | | 5.60 | 2,041.05 |
| 10/22/2009 | | 9:26:00 PM | | 12:00:00 AM | | | | | 2.40 | 2,043.45 |
| 10/25/2009 | | 3:29:00 PM | | 8:02:00 PM | | | | | 4.53 | 2,047.98 |
| 10/25/2009 | | 8:26:00 PM | | 12:00:00 AM | | | | | 3.47 | 2,051.45 |
| 10/26/2009 | | 3:21:00 PM | | 11:15:00 PM | | | | | 7.75 | 2,059.20 |
| 10/26/2009 | | 11:31:00 PM | | 12:01:00 AM | | | | | 0.27 | 2,059.47 |
| | | | | | LV | | | | | |
| 10/27/2009 | | 3:20:00 PM | | 8:40:00 PM | | | | | 5.17 | 2,064.63 |
| 10/27/2009 | | 9:05:00 PM | | 12:00:00 AM | | | | | 2.83 | 2,067.47 |
| 10/28/2009 | | 3:28:00 PM | | 9:00:00 PM | | | | | 5.50 | 2,072.97 |
| 10/28/2009 | | 9:28:00 PM | | 12:02:00 AM | | | | | 2.53 | 2,075.50 |
| | | | | | LV | | | | | |
| 10/29/2009 | | 3:24:00 PM | | 9:16:00 PM | | | | | 5.77 | 2,081.27 |
| 10/29/2009 | | 9:37:00 PM | | 12:00:00 AM | | | | | 2.23 | 2,083.50 |
| 10/30/2009 | | 1:43:00 PM | | 7:40:00 PM | | | | | 5.95 | 2,089.45 |
| | | | | | US | | | | | |
| 11/1/2009 | | 3:22:00 PM | | 9:05:00 PM | | | | | 5.58 | 2,095.03 |
| 11/1/2009 | | 9:32:00 PM | | 12:00:00 AM | | | | | 2.42 | 2,097.45 |
| 11/2/2009 | | 2:27:00 PM | | 10:33:00 PM | | | | | 8.10 | 2,105.55 |
| | | | | | EV | | | | | |
| 11/2/2009 | | 10:50:00 PM | | 12:00:00 AM | | | | | 0.95 | 2,106.50 |
| 11/3/2009 | | 3:23:00 PM | | 9:06:00 PM | | | | | 5.60 | 2,112.10 |
| 11/3/2009 | | 9:29:00 PM | | 12:01:00 AM | | | | | 2.42 | 2,114.52 |
| | | | | | LV | | | | | |
| 11/4/2009 | | 3:23:00 PM | | 9:15:00 PM | | | | | 5.75 | 2,120.27 |
| 11/4/2009 | | 9:44:00 PM | | 12:00:00 AM | | | | | 2.25 | 2,122.52 |
| 11/5/2009 | U Floating Hol1 Counts 2 OT | | | | | | | 8.00 | | 2,130.52 |
| 11/8/2009 | | 3:29:00 PM | | 8:32:00 PM | | | | | 5.03 | 2,135.55 |
| 11/8/2009 | | 9:00:00 PM | | 12:00:00 AM | | | | | 2.97 | 2,138.52 |
| 11/9/2009 | | 3:27:00 PM | | 10:00:00 PM | | | | | 6.50 | 2,145.02 |
| 11/9/2009 | | 10:29:00 PM | | 12:00:00 AM | | | | | 1.50 | 2,146.52 |

DHL 0000001194

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:38:52 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:39:55 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2009 | | 6:19:00 PM | | 12:00:00 AM | | | | 5.68 | 2,152.20 |
| | | | LV | | | | | | |
| 11/11/2009 | | 3:23:00 PM | | 9:00:00 PM | | | | 5.50 | 2,157.70 |
| 11/11/2009 | | 9:29:00 PM | | 12:00:00 AM | | | | 2.50 | 2,160.20 |
| 11/12/2009 | | 3:25:00 PM | | 9:46:00 PM | | | | 6.27 | 2,166.47 |
| 11/12/2009 | | 10:13:00 PM | | 12:00:00 AM | | | | 1.73 | 2,168.20 |
| 11/13/2009 | | 12:11:00 PM | | 4:17:00 PM | | | | 4.10 | 2,172.30 |
| | | | US | | | | | | |
| 11/15/2009 | | 3:22:00 PM | | 9:46:00 PM | | | | 6.27 | 2,178.57 |
| 11/15/2009 | | 10:12:00 PM | | 12:00:00 AM | | | | 1.73 | 2,180.30 |
| 11/16/2009 | | 3:30:00 PM | | 10:18:00 PM | | | | 6.80 | 2,187.10 |
| 11/16/2009 | | 10:40:00 PM | | 12:00:00 AM | | | | 1.20 | 2,188.30 |
| 11/17/2009 | | 3:26:00 PM | | 10:15:00 PM | | | | 6.75 | 2,195.05 |
| 11/17/2009 | | 10:44:00 PM | | 12:01:00 AM | | | | 1.27 | 2,196.32 |
| | | | LV | | | | | | |
| 11/18/2009 | | 3:22:00 PM | | 10:00:00 PM | | | | 6.50 | 2,202.82 |
| 11/18/2009 | | 10:26:00 PM | | 12:00:00 AM | | | | 1.50 | 2,204.32 |
| 11/19/2009 | | 3:21:00 PM | | 9:45:00 PM | | | | 6.25 | 2,210.57 |
| 11/19/2009 | | 10:10:00 PM | | 12:01:00 AM | | | | 1.77 | 2,212.33 |
| | | | LV | | | | | | |
| 11/22/2009 | | 3:24:00 PM | | 9:01:00 PM | | | | 5.52 | 2,217.85 |
| 11/22/2009 | | 9:27:00 PM | | 12:00:00 AM | | | | 2.48 | 2,220.33 |
| 11/23/2009 | | 3:25:00 PM | | 10:01:00 PM | | | | 6.52 | 2,226.85 |
| 11/23/2009 | | 10:30:00 PM | | 12:02:00 AM | | | | 1.52 | 2,228.37 |
| | | | LV | | | | | | |
| 11/24/2009 | | 3:24:00 PM | | 10:01:00 PM | | | | 6.52 | 2,234.88 |
| 11/24/2009 | | 10:29:00 PM | | 12:00:00 AM | | | | 1.48 | 2,236.37 |
| 11/25/2009 | | 3:25:00 PM | | 10:01:00 PM | | | | 6.52 | 2,242.88 |
| 11/25/2009 | | 10:29:00 PM | | 12:00:00 AM | | | | 1.48 | 2,244.37 |
| 11/26/2009 | | 4:15:00 PM | | 10:00:00 PM | | | | 5.75 | 2,250.12 |
| | | | LV | | | | | | |
| 11/26/2009 | | 10:22:00 PM | | 12:00:00 AM | | | | 1.50 | 2,251.62 |
| 11/26/2009 | Thanksgiving Day | | | | | | 8.00 | | 2,259.62 |
| 11/29/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 2,267.62 |
| 11/30/2009 | | 3:30:00 PM | | 10:40:00 PM | | | | 7.17 | 2,274.78 |
| 11/30/2009 | | 11:07:00 PM | | 12:07:00 AM | | | | 0.95 | 2,275.73 |
| | | | LV | | | | | | |
| 12/1/2009 | | 3:22:00 PM | | 10:10:00 PM | | | | 6.67 | 2,282.40 |
| 12/1/2009 | | 10:36:00 PM | | 12:00:00 AM | | | | 1.33 | 2,283.73 |
| 12/2/2009 | | 3:22:00 PM | | 10:46:00 PM | | | | 7.27 | 2,291.00 |
| 12/2/2009 | | 11:05:00 PM | | 12:01:00 AM | | | | 0.75 | 2,291.75 |
| | | | LV | | | | | | |
| 12/3/2009 | | 1:37:00 PM | | 10:08:00 PM | | | | 8.52 | 2,300.27 |
| | | | EV | | | | | | |
| 12/3/2009 | | 10:32:00 PM | | 12:09:00 AM | | | | 1.52 | 2,301.78 |
| | | | LV | | | | | | |
| 12/6/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 2,309.78 |
| 12/7/2009 | | 3:26:00 PM | | 9:32:00 PM | | | | 6.03 | 2,315.82 |
| 12/7/2009 | | 10:00:00 PM | | 12:01:00 AM | | | | 1.98 | 2,317.80 |
| | | | LV | | | | | | |
| 12/8/2009 | | 3:26:00 PM | | 9:47:00 PM | | | | 6.28 | 2,324.08 |
| 12/8/2009 | | 10:11:00 PM | | 12:00:00 AM | | | | 1.72 | 2,325.80 |
| 12/9/2009 | | 3:26:00 PM | | 10:03:00 PM | | | | 6.55 | 2,332.35 |
| 12/9/2009 | | 10:18:00 PM | | 12:00:00 AM | | | | 1.45 | 2,333.80 |

DHL 0000001195

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2009 | | 1:13:00 PM | | 9:15:00 PM | | | | 8.03 | 2,341.83 |
| | | | EV | | | | | | |
| 12/10/2009 | | 9:42:00 PM | | 12:00:00 AM | | | | 2.25 | 2,344.08 |
| 12/13/2009 | | 4:05:00 PM | | 10:15:00 PM | | | | 6.17 | 2,350.25 |
| | | | LV | | | | | | |
| 12/13/2009 | | 10:41:00 PM | | 12:43:00 AM | | | | 1.97 | 2,352.22 |
| | | | | | LV | | | | |
| 12/14/2009 | | 2:32:00 PM | | 9:30:00 PM | | | | 6.97 | 2,359.18 |
| | | | EV | | | | | | |
| 12/14/2009 | | 9:48:00 PM | | 12:04:00 AM | | | | 2.07 | 2,361.25 |
| | | | | | LV | | | | |
| 12/15/2009 | | 3:24:00 PM | | 10:03:00 PM | | | | 6.55 | 2,367.80 |
| 12/15/2009 | | 10:30:00 PM | | 12:00:00 AM | | | | 1.45 | 2,369.25 |
| 12/16/2009 | | 3:29:00 PM | | 9:30:00 PM | | | | 6.00 | 2,375.25 |
| 12/16/2009 | | 10:00:00 PM | | 12:01:00 AM | | | | 2.02 | 2,377.27 |
| | | | | | LV | | | | |
| 12/17/2009 | | 3:26:00 PM | | 8:04:00 PM | | | | 4.57 | 2,381.83 |
| 12/17/2009 | | 8:33:00 PM | | 12:05:00 AM | | | | 3.52 | 2,385.35 |
| | | | | | LV | | | | |
| 12/20/2009 | U Unpaid Sick | | | | | | 0.00 | | 2,385.35 |
| 12/21/2009 | U Unpaid Sick | | | | | | 0.00 | | 2,385.35 |
| 12/22/2009 | U Unpaid Sick | | | | | | 0.00 | | 2,385.35 |
| 12/23/2009 | | 3:31:00 PM | | 8:55:00 PM | | | | 5.40 | 2,390.75 |
| | | | LV | | | | | | |
| 12/23/2009 | | 9:23:00 PM | | 12:01:00 AM | | | | 2.60 | 2,393.35 |
| | | | | | LV | | | | |
| 12/24/2009 | | 3:37:00 PM | | 9:38:00 PM | | | | 6.02 | 2,399.37 |
| | | | LV | | EV | | | | |
| 12/25/2009 | Christmas Day Actual | | | | | | 8.00 | | 2,407.37 |
| 12/27/2009 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 2,415.37 |
| 12/28/2009 | | 3:25:00 PM | | 9:15:00 PM | | | | 5.75 | 2,421.12 |
| 12/28/2009 | | 9:44:00 PM | | 12:00:00 AM | | | | 2.25 | 2,423.37 |
| 12/29/2009 | | 3:29:00 PM | | 8:45:00 PM | | | | 5.25 | 2,428.62 |
| 12/29/2009 | | 9:13:00 PM | | 12:00:00 AM | | | | 2.75 | 2,431.37 |
| 12/30/2009 | | 3:23:00 PM | | 9:10:00 PM | | | | 5.67 | 2,437.03 |
| 12/30/2009 | | 9:38:00 PM | | 12:01:00 AM | | | | 2.35 | 2,439.38 |
| | | | | | LV | | | | |
| 12/31/2009 | | 3:47:00 PM | | 9:47:00 PM | | | | 6.00 | 2,445.38 |
| | | | LV | | EV | | | | |
| 1/1/2010 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 2,437.38 |
| 1/1/2010 | U DesHol1 No Counts | | | | | | 8.00 | | 2,445.38 |
| 1/1/2010 | New Year's Day Actual | | | | | | 8.00 | | 2,453.38 |
| 1/3/2010 | | 3:22:00 PM | | 9:34:00 PM | | | | 6.07 | 2,459.45 |
| 1/3/2010 | | 9:57:00 PM | | 12:05:00 AM | | | | 2.02 | 2,461.47 |
| | | | | | LV | | | | |
| 1/4/2010 | | 3:23:00 PM | | 10:47:00 PM | | | | 7.28 | 2,468.75 |
| 1/4/2010 | | 11:13:00 PM | | 12:08:00 AM | | | | 0.85 | 2,469.60 |
| | | | | | LV | | | | |
| 1/5/2010 | | 3:27:00 PM | | 9:40:00 PM | | | | 6.17 | 2,475.77 |
| 1/5/2010 | | 10:07:00 PM | | 12:06:00 AM | | | | 1.93 | 2,477.70 |
| | | | | | LV | | | | |
| 1/6/2010 | | 3:26:00 PM | | 10:02:00 PM | | | | 6.53 | 2,484.23 |
| 1/6/2010 | | 10:30:00 PM | | 12:03:00 AM | | | | 1.52 | 2,485.75 |
| | | | | | LV | | | | |
| 1/7/2010 | | 3:27:00 PM | | 9:26:00 PM | | | | 5.93 | 2,491.68 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:38:52 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:39:55 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2010 | | 9:43:00 PM | | 12:02:00 AM | | | | 2.10 | 2,493.78 |
| | | | | | LV | | | | |
| 1/10/2010 | | 3:27:00 PM | | 9:10:00 PM | | | | 5.67 | 2,499.45 |
| 1/10/2010 | | 9:35:00 PM | | 12:01:00 AM | | | | 2.35 | 2,501.80 |
| | | | | | LV | | | | |
| 1/11/2010 | | 3:53:00 PM | | 10:01:00 PM | | | | 6.13 | 2,507.93 |
| | | | LV | | | | | | |
| 1/11/2010 | | 10:30:00 PM | | 12:01:00 AM | | | | 1.50 | 2,509.43 |
| | | | | | LV | | | | |
| 1/12/2010 | | 3:26:00 PM | | 9:02:00 PM | | | | 5.53 | 2,514.97 |
| 1/12/2010 | | 9:26:00 PM | | 12:00:00 AM | | | | 2.47 | 2,517.43 |
| 1/13/2010 | | 3:28:00 PM | | 8:29:00 PM | | | | 4.98 | 2,522.42 |
| 1/13/2010 | | 8:58:00 PM | | 12:01:00 AM | | | | 3.03 | 2,525.45 |
| | | | | | LV | | | | |
| 1/14/2010 | | 3:28:00 PM | | 10:00:00 PM | | | | 6.50 | 2,531.95 |
| 1/14/2010 | | 10:29:00 PM | | 12:01:00 AM | | | | 1.52 | 2,533.47 |
| | | | | | LV | | | | |
| 1/17/2010 | | 3:28:00 PM | | 9:32:00 PM | | | | 6.03 | 2,539.50 |
| 1/17/2010 | | 10:00:00 PM | | 12:00:00 AM | | | | 1.97 | 2,541.47 |
| 1/18/2010 | | 3:27:00 PM | | 10:00:00 PM | | | | 6.50 | 2,547.97 |
| /////GW406 | | | | | | | | | |
| 1/18/2010 | | 10:27:00 PM | | 12:01:00 AM | | | | 1.52 | 2,549.48 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/19/2010 | | 3:26:00 PM | | 6:41:00 PM | | | | 3.18 | 2,552.67 |
| /////GW406 | | | | | | | | | |
| 1/19/2010 | | 6:41:00 PM | | 9:25:00 PM | | | | 2.73 | 2,555.40 |
| /////GW404 | | | | | | | | | |
| 1/19/2010 | | 9:50:00 PM | | 12:00:00 AM | | | | 2.08 | 2,557.48 |
| /////GW404 | | | | | | | | | |
| 1/20/2010 | | 6:03:00 PM | | 12:01:00 AM | | | | 5.97 | 2,563.45 |
| | | | LV | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/21/2010 | | 3:23:00 PM | | 9:00:00 PM | | | | 5.50 | 2,568.95 |
| /////GW406 | | | | | | | | | |
| 1/21/2010 | | 9:27:00 PM | | 12:01:00 AM | | | | 2.52 | 2,571.47 |
| | | | | | LV | | | | |
| /////GW404 | | | | | | | | | |
| 1/24/2010 | | 3:26:00 PM | | 9:16:00 PM | | | | 5.77 | 2,577.23 |
| /////GW406 | | | | | | | | | |
| 1/24/2010 | | 9:41:00 PM | | 12:00:00 AM | | | | 2.23 | 2,579.47 |
| /////GW406 | | | | | | | | | |
| 1/25/2010 | | 3:24:00 PM | | 9:32:00 PM | | | | 6.03 | 2,585.50 |
| /////GW406 | | | | | | | | | |
| 1/25/2010 | | 9:57:00 PM | | 12:01:00 AM | | | | 1.98 | 2,587.48 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/26/2010 | | 3:25:00 PM | | 8:45:00 PM | | | | 5.25 | 2,592.73 |
| /////GW406 | | | | | | | | | |
| 1/26/2010 | | 9:12:00 PM | | 12:00:00 AM | | | | 2.75 | 2,595.48 |
| /////GW406 | | | | | | | | | |
| 1/27/2010 | | 3:25:00 PM | | 9:30:00 PM | | | | 6.00 | 2,601.48 |
| /////GW406 | | | | | | | | | |
| 1/27/2010 | | 9:59:00 PM | | 12:00:00 AM | | | | 2.00 | 2,603.48 |
| /////GW406 | | | | | | | | | |

DHL 0000001197

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2010 | | 3:24:00 PM | | 9:00:00 PM | | | | 5.50 | 2,608.98 |
| /////GW406 | | | | | | | | | |
| 1/28/2010 | | 9:28:00 PM | | 12:02:00 AM | | | | 2.53 | 2,611.52 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/31/2010 | | 3:21:00 PM | | 9:00:00 PM | | | | 5.50 | 2,617.02 |
| /////GW406 | | | | | | | | | |
| 1/31/2010 | | 9:27:00 PM | | 12:00:00 AM | | | | 2.50 | 2,619.52 |
| /////GW406 | | | | | | | | | |
| 2/1/2010 | | 3:22:00 PM | | 9:46:00 PM | | | | 6.27 | 2,625.78 |
| /////GW406 | | | | | | | | | |
| 2/1/2010 | | 10:15:00 PM | | 12:01:00 AM | | | | 1.75 | 2,627.53 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/2/2010 | | 3:27:00 PM | | 10:00:00 PM | | | | 6.50 | 2,634.03 |
| /////GW406 | | | | | | | | | |
| 2/2/2010 | | 10:28:00 PM | | 12:00:00 AM | | | | 1.50 | 2,635.53 |
| /////GW406 | | | | | | | | | |
| 2/3/2010 | | 3:26:00 PM | | 10:04:00 PM | | | | 6.57 | 2,642.10 |
| /////GW406 | | | | | | | | | |
| 2/3/2010 | | 10:29:00 PM | | 12:00:00 AM | | | | 1.43 | 2,643.53 |
| /////GW406 | | | | | | | | | |
| 2/4/2010 | | 3:32:00 PM | | 8:20:00 PM | | | | 4.80 | 2,648.33 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/4/2010 | | 8:51:00 PM | | 12:00:00 AM | | | | 3.15 | 2,651.48 |
| | | | | | LE | | | | |
| /////GW406 | | | | | | | | | |
| 2/7/2010 | | 3:28:00 PM | | 9:30:00 PM | | | | 6.00 | 2,657.48 |
| /////GW406 | | | | | | | | | |
| 2/7/2010 | | 9:57:00 PM | | 12:00:00 AM | | | | 2.00 | 2,659.48 |
| /////GW406 | | | | | | | | | |
| 2/8/2010 | | 3:27:00 PM | | 9:50:00 PM | | | | 6.33 | 2,665.82 |
| /////GW406 | | | | | | | | | |
| 2/8/2010 | | 10:14:00 PM | | 12:00:00 AM | | | | 1.67 | 2,667.48 |
| /////GW406 | | | | | | | | | |
| 2/9/2010 | | 3:24:00 PM | | 9:00:00 PM | | | | 5.50 | 2,672.98 |
| /////GW406 | | | | | | | | | |
| 2/9/2010 | | 9:24:00 PM | | 12:00:00 AM | | | | 2.50 | 2,675.48 |
| /////GW406 | | | | | | | | | |
| 2/10/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 2,683.48 |
| 2/11/2010 | | 3:20:00 PM | | 8:41:00 PM | | | | 5.18 | 2,688.67 |
| /////GW406 | | | | | | | | | |
| 2/11/2010 | | 9:04:00 PM | | 12:01:00 AM | | | | 2.83 | 2,691.50 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/14/2010 | | 3:55:00 PM | | 10:13:00 PM | | | | 6.30 | 2,697.80 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/14/2010 | | 10:30:00 PM | | 12:00:00 AM | | | | 1.28 | 2,699.08 |
| /////GW406 | | | | | | | | | |
| 2/15/2010 | | 3:27:00 PM | | 10:31:00 PM | | | | 7.02 | 2,706.10 |
| /////GW406 | | | | | | | | | |
| 2/15/2010 | | 10:59:00 PM | | 12:00:00 AM | | | | 0.98 | 2,707.08 |
| /////GW406 | | | | | | | | | |

DHL 0000001198

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2010 | | 3:25:00 PM | | 9:18:00 PM | | | | 5.80 | 2,712.88 |
| /////GW406 | | | | | | | | | |
| 2/16/2010 | | 9:42:00 PM | | 12:01:00 AM | LV | | | 2.22 | 2,715.10 |
| /////GW406 | | | | | | | | | |
| 2/17/2010 | | 3:27:00 PM | | 9:20:00 PM | | | | 5.83 | 2,720.93 |
| /////GW406 | | | | | | | | | |
| 2/17/2010 | | 9:41:00 PM | | 12:01:00 AM | LV | | | 2.18 | 2,723.12 |
| /////GW406 | | | | | | | | | |
| 2/18/2010 | | 3:29:00 PM | | 8:15:00 PM | | | | 4.75 | 2,727.87 |
| /////GW406 | | | | | | | | | |
| 2/18/2010 | | 8:43:00 PM | | 12:00:00 AM | | | | 3.25 | 2,731.12 |
| /////GW406 | | | | | | | | | |
| 2/21/2010 | | 3:27:00 PM | | 10:12:00 PM | | | | 6.70 | 2,737.82 |
| /////GW406 | | | | | | | | | |
| 2/21/2010 | | 10:34:00 PM | | 12:02:00 AM | LV | | | 1.33 | 2,739.15 |
| /////GW406 | | | | | | | | | |
| 2/22/2010 | | 3:26:00 PM | | 10:11:00 PM | | | | 6.68 | 2,745.83 |
| /////GW406 | | | | | | | | | |
| 2/22/2010 | | 10:35:00 PM | | 12:04:00 AM | LV | | | 1.38 | 2,747.22 |
| /////GW406 | | | | | | | | | |
| 2/23/2010 | | 3:24:00 PM | | 9:35:00 PM | | | | 6.08 | 2,753.30 |
| /////GW406 | | | | | | | | | |
| 2/23/2010 | | 9:54:00 PM | | 12:01:00 AM | LV | | | 1.93 | 2,755.23 |
| /////GW406 | | | | | | | | | |
| 2/24/2010 | | 4:28:00 PM | | 8:57:00 PM | LV | | | 4.48 | 2,759.72 |
| /////GW406 | | | | | | | | | |
| 2/24/2010 | | 9:22:00 PM | | 12:00:00 AM | | | | 2.55 | 2,762.27 |
| /////GW406 | | | | | | | | | |
| 2/25/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 2,770.27 |
| 2/28/2010 | | 3:30:00 PM | | 10:40:00 PM | | | | 7.17 | 2,777.43 |
| /////GW406 | | | | | | | | | |
| 2/28/2010 | | 11:07:00 PM | | 12:00:00 AM | | | | 0.83 | 2,778.27 |
| /////GW406 | | | | | | | | | |
| 3/1/2010 | | 3:28:00 PM | | 9:28:00 PM | | | | 5.97 | 2,784.23 |
| /////GW406 | | | | | | | | | |
| 3/1/2010 | | 9:54:00 PM | | 12:01:00 AM | LV | | | 2.05 | 2,786.28 |
| /////GW406 | | | | | | | | | |
| 3/2/2010 | | 3:31:00 PM | | 9:03:00 PM | | | | 5.53 | 2,791.82 |
| /////GW406 | | | | | | | | | |
| 3/2/2010 | | 9:28:00 PM | | 12:00:00 AM | | | | 2.45 | 2,794.27 |
| /////GW406 | | | | | | | | | |
| 3/3/2010 | | 3:25:00 PM | | 10:00:00 PM | | | | 6.50 | 2,800.77 |
| /////GW406 | | | | | | | | | |
| 3/3/2010 | | 10:29:00 PM | | 12:00:00 AM | | | | 1.50 | 2,802.27 |
| /////GW406 | | | | | | | | | |
| 3/4/2010 | | 3:25:00 PM | | 9:35:00 PM | | | | 6.08 | 2,808.35 |
| /////GW406 | | | | | | | | | |

DHL 0000001199

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date<br>Xfr/Move: Account | Apply To | In Punch | In Exc<br>Comment | Out Punch | Out Exc<br>Xfr: Work Rule | Money Amount | Adj/Ent<br>Amount | Totaled<br>Amount | Cum. Tot.<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2010 | | 10:00:00 PM | | 12:01:00 AM | LV | | | 1.93 | 2,810.28 |
| /////GW406 | | | | | | | | | |
| 3/7/2010 | | 3:23:00 PM | | 9:48:00 PM | | | | 6.30 | 2,816.58 |
| /////GW406 | | | | | | | | | |
| 3/7/2010 | | 10:10:00 PM | | 12:00:00 AM | | | | 1.70 | 2,818.28 |
| /////GW406 | | | | | | | | | |
| 3/8/2010 | | 3:22:00 PM | | 10:03:00 PM | | | | 6.55 | 2,824.83 |
| /////GW406 | | | | | | | | | |
| 3/8/2010 | | 10:25:00 PM | | 12:00:00 AM | | | | 1.45 | 2,826.28 |
| /////GW406 | | | | | | | | | |
| 3/9/2010 | | 4:37:00 PM | | 9:40:00 PM | LV | | | 5.05 | 2,831.33 |
| /////GW406 | | | | | | | | | |
| 3/9/2010 | | 10:07:00 PM | | 12:01:00 AM | LV | | | 1.85 | 2,833.18 |
| /////GW406 | | | | | | | | | |
| 3/10/2010 | | 3:21:00 PM | | 9:33:00 PM | | | | 6.05 | 2,839.23 |
| /////GW406 | | | | | | | | | |
| 3/10/2010 | | 9:58:00 PM | | 12:03:00 AM | LV | | | 2.00 | 2,841.23 |
| /////GW406 | | | | | | | | | |
| 3/11/2010 | | 3:22:00 PM | | 9:02:00 PM | | | | 5.53 | 2,846.77 |
| /////GW406 | | | | | | | | | |
| 3/11/2010 | | 9:30:00 PM | | 12:00:00 AM | | | | 2.47 | 2,849.23 |
| /////GW406 | | | | | | | | | |
| 3/14/2010 | | 3:22:00 PM | | 9:15:00 PM | | | | 5.75 | 2,854.98 |
| /////GW406 | | | | | | | | | |
| 3/14/2010 | | 9:43:00 PM | | 12:00:00 AM | | | | 2.25 | 2,857.23 |
| 3/15/2010 | | 3:39:00 PM | | 10:03:00 PM | LV | | | 6.40 | 2,863.63 |
| /////GW406 | | | | | | | | | |
| 3/15/2010 | | 10:27:00 PM | | 12:02:00 AM | LV | | | 1.48 | 2,865.12 |
| /////GW406 | | | | | | | | | |
| 3/16/2010 | | 3:22:00 PM | | 8:31:00 PM | | | | 5.02 | 2,870.13 |
| /////GW406 | | | | | | | | | |
| 3/16/2010 | | 8:56:00 PM | | 12:00:00 AM | | | | 2.98 | 2,873.12 |
| /////GW406 | | | | | | | | | |
| 3/17/2010 | | 3:22:00 PM | | 4:09:00 PM | | | | 0.65 | 2,873.77 |
| /////GW406 | | | | | | | | | |
| 3/17/2010 | | 4:09:00 PM | | 6:38:00 PM | | | | 2.48 | 2,876.25 |
| /////GW900 | | | | | | | | | |
| 3/17/2010 | | 6:38:00 PM | | 10:04:00 PM | | | | 3.43 | 2,879.68 |
| /////GW406 | | | | | | | | | |
| 3/17/2010 | | 10:32:00 PM | | 12:00:00 AM | | | | 1.43 | 2,881.12 |
| /////GW406 | | | | | | | | | |
| 3/18/2010 | | 3:25:00 PM | | 5:16:00 PM | | | | 1.77 | 2,882.88 |
| /////GW406 | | | | | | | | | |
| 3/18/2010 | | 5:16:00 PM | | 5:42:00 PM | | | | 0.43 | 2,883.32 |
| /////GW900 | | | | | | | | | |
| 3/18/2010 | | 5:42:00 PM | | 9:28:00 PM | | | | 3.77 | 2,887.08 |
| /////GW406 | | | | | | | | | |
| 3/18/2010 | | 9:55:00 PM | | 12:00:00 AM | | | | 2.03 | 2,889.12 |
| /////GW406 | | | | | | | | | |

DHL 0000001200

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2010 | | 3:25:00 PM | | 9:31:00 PM | | | | 6.02 | 2,895.13 |
| /////GW406 | | | | | | | | | |
| 3/21/2010 | | 9:55:00 PM | | 12:00:00 AM | | | | 1.98 | 2,897.12 |
| /////GW406 | | | | | | | | | |
| 3/22/2010 | | 3:25:00 PM | | 10:35:00 PM | | | | 7.08 | 2,904.20 |
| /////GW406 | | | | | | | | | |
| 3/22/2010 | | 11:01:00 PM | | 12:00:00 AM | | | | 0.92 | 2,905.12 |
| /////GW406 | | | | | | | | | |
| 3/23/2010 | | 3:24:00 PM | | 9:01:00 PM | | | | 5.52 | 2,910.63 |
| /////GW406 | | | | | | | | | |
| 3/23/2010 | | 9:29:00 PM | | 12:00:00 AM | | | | 2.48 | 2,913.12 |
| /////GW406 | | | | | | | | | |
| 3/24/2010 | | 3:24:00 PM | | 9:40:00 PM | | | | 6.17 | 2,919.28 |
| /////GW406 | | | | | | | | | |
| 3/24/2010 | | 10:07:00 PM | | 12:00:00 AM | | | | 1.83 | 2,921.12 |
| /////GW406 | | | | | | | | | |
| 3/25/2010 | | 3:22:00 PM | | 9:02:00 PM | | | | 5.53 | 2,926.65 |
| /////GW406 | | | | | | | | | |
| 3/25/2010 | | 9:29:00 PM | | 12:00:00 AM | | | | 2.47 | 2,929.12 |
| /////GW406 | | | | | | | | | |
| 3/28/2010 | | 3:22:00 PM | | 10:00:00 PM | | | | 6.50 | 2,935.62 |
| /////GW406 | | | | | | | | | |
| 3/28/2010 | | 10:26:00 PM | | 12:00:00 AM | | | | 1.50 | 2,937.12 |
| /////GW406 | | | | | | | | | |
| 3/29/2010 | | 9:30:00 PM | US | 3:20:00 AM | | | | 5.83 | 2,942.95 |
| /////GW406 | | | | | | | | | |
| 3/30/2010 - | | 3:45:00 AM | | 6:00:00 AM | | | | 2.17 | 2,945.12 |
| /////GW406 | | | | | | | | | |
| 3/30/2010 | | 9:30:00 PM | US | 3:31:00 AM | | | | 6.02 | 2,951.13 |
| /////GW406 | | | | | | | | | |
| 3/31/2010 - | | 3:56:00 AM | | 6:00:00 AM | | | | 1.98 | 2,953.12 |
| /////GW406 | | | | | | | | | |
| 3/31/2010 | | 9:30:00 PM | US | 3:35:00 AM | | | | 6.08 | 2,959.20 |
| /////GW406 | | | | | | | | | |
| 4/1/2010 - | | 3:58:00 AM | | 6:00:00 AM | | | | 1.92 | 2,961.12 |
| /////GW406 | | | | | | | | | |
| 4/1/2010 | | 9:30:00 PM | US | 3:31:00 AM | | | | 6.02 | 2,967.13 |
| /////GW406 | | | | | | | | | |
| 4/2/2010 - | | 3:58:00 AM | | 6:00:00 AM | | | | 1.98 | 2,969.12 |
| /////GW406 | | | | | | | | | |
| 4/4/2010 | | 9:22:00 PM | US | 3:31:00 AM | | | | 6.15 | 2,975.27 |
| /////GW406 | | | | | | | | | |
| 4/5/2010 - | | 3:58:00 AM | | 6:00:00 AM | | | | 1.98 | 2,977.25 |
| /////GW406 | | | | | | | | | |
| 4/5/2010 | | 9:22:00 PM | US | 3:32:00 AM | | | | 6.17 | 2,983.42 |
| /////GW406 | | | | | | | | | |
| 4/6/2010 - | | 3:58:00 AM | | 6:00:00 AM | | | | 1.97 | 2,985.38 |
| /////GW406 | | | | | | | | | |

DHL 0000001201

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: Account | Apply To | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2010 | | 9:24:00 PM | | 3:31:00 AM | | | | 6.12 | 2,991.50 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/7/2010 - | | 3:57:00 AM | | 6:00:00 AM | | | | 1.98 | 2,993.48 |
| /////GW406 | | | | | | | | | |
| 4/7/2010 | | 9:25:00 PM | | 3:30:00 AM | | | | 6.08 | 2,999.57 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/8/2010 - | | 3:57:00 AM | | 6:00:00 AM | | | | 2.00 | 3,001.57 |
| /////GW406 | | | | | | | | | |
| 4/8/2010 | | 9:24:00 PM | | 3:30:00 AM | | | | 6.10 | 3,007.67 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/9/2010 - | | 3:56:00 AM | | 6:00:00 AM | | | | 2.00 | 3,009.67 |
| /////GW406 | | | | | | | | | |
| 4/11/2010 | | 9:22:00 PM | | 4:00:00 AM | | | | 6.63 | 3,016.30 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/12/2010 - | | 4:24:00 AM | | 6:00:00 AM | | | | 1.50 | 3,017.80 |
| /////GW406 | | | | | | | | | |
| 4/12/2010 | | 9:23:00 PM | | 3:16:00 AM | | | | 5.88 | 3,023.68 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/13/2010 - | | 3:43:00 AM | | 6:00:00 AM | | | | 2.23 | 3,025.92 |
| /////GW406 | | | | | | | | | |
| 4/13/2010 | | 9:25:00 PM | | 3:30:00 AM | | | | 6.08 | 3,032.00 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/14/2010 - | | 3:56:00 AM | | 6:00:00 AM | | | | 2.00 | 3,034.00 |
| /////GW406 | | | | | | | | | |
| 4/14/2010 | | 9:23:00 PM | | 4:01:00 AM | | | | 6.63 | 3,040.63 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/15/2010 - | | 4:27:00 AM | | 6:00:00 AM | | | | 1.48 | 3,042.12 |
| /////GW406 | | | | | | | | | |
| 4/15/2010 | | 9:21:00 PM | | 4:05:00 AM | | | | 6.73 | 3,048.85 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/16/2010 - | | 4:27:00 AM | | 6:00:00 AM | | | | 1.42 | 3,050.27 |
| /////GW406 | | | | | | | | | |
| 4/18/2010 | | 9:30:00 PM | | 4:00:00 AM | | | | 6.50 | 3,056.77 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/19/2010 - | | 4:30:00 AM | | 6:00:00 AM | | | | 1.50 | 3,058.27 |
| /////GW406 | | | | | | | | | |
| 4/19/2010 | | 9:22:00 PM | | 3:20:00 AM | | | | 5.83 | 3,064.10 |
| /////GW406 | | | | | | | | | |
| 4/20/2010 - | | 3:42:00 AM | | 6:00:00 AM | | | | 2.17 | 3,066.27 |
| /////GW406 | | | | | | | | | |
| 4/20/2010 | | 9:22:00 PM | | 3:18:00 AM | | | | 5.80 | 3,072.07 |
| /////GW406 | | | | | | | | | |
| 4/21/2010 - | | 3:41:00 AM | | 6:00:00 AM | | | | 2.20 | 3,074.27 |
| /////GW406 | | | | | | | | | |
| 4/21/2010 | | 9:22:00 PM | | 3:10:00 AM | | | | 5.67 | 3,079.93 |
| /////GW406 | | | | | | | | | |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:38:52 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:39:55 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/22/2010 - | //////GW406 | 3:35:00 AM | | 6:00:00 AM | | | | 2.33 | 3,082.27 |
| 4/22/2010 | //////GW406 | 9:23:00 PM | | 3:22:00 AM | | | | 5.87 | 3,088.13 |
| 4/23/2010 - | //////GW406 | 3:43:00 AM | | 6:00:00 AM | | | | 2.13 | 3,090.27 |
| 4/25/2010 | //////GW406 | 9:21:00 PM | | 3:13:00 AM | | | | 5.72 | 3,095.98 |
| 4/26/2010 - | //////GW406 | 3:42:00 AM | | 6:00:00 AM | | | | 2.28 | 3,098.27 |
| 4/26/2010 | //////GW406 | 9:23:00 PM | | 3:30:00 AM | | | | 6.00 | 3,104.27 |
| 4/27/2010 - | //////GW406 | 3:55:00 AM | | 6:00:00 AM | | | | 2.00 | 3,106.27 |
| 4/27/2010 | //////GW406 | 9:21:00 PM | | 3:34:00 AM | | | | 6.07 | 3,112.33 |
| 4/28/2010 - | //////GW406 | 3:52:00 AM | | 6:00:00 AM | | | | 1.93 | 3,114.27 |
| 4/28/2010 | //////GW406 | 9:24:00 PM | | 3:55:00 AM | | | | 6.42 | 3,120.68 |
| 4/29/2010 - | //////GW406 | 4:22:00 AM | | 6:00:00 AM | | | | 1.58 | 3,122.27 |
| 4/29/2010 | //////GW406 | 9:23:00 PM | | 9:37:00 PM | | | | 0.12 | 3,122.38 |
| 4/29/2010 | //////GW406 | 9:37:00 PM | | 10:16:00 PM | | | | 0.65 | 3,123.03 |
| 4/29/2010 | //////GW44 | 10:16:00 PM | | 3:32:00 AM | | | | 5.27 | 3,128.30 |
| 4/30/2010 - | //////GW406 | 3:56:00 AM | | 6:00:00 AM | | | | 1.97 | 3,130.27 |
| 5/2/2010 | //////GW406 | 9:22:00 PM | | 4:09:00 AM | | | | 6.65 | 3,136.92 |
| 5/3/2010 - | //////GW406 | 4:34:00 AM | | 6:00:00 AM | | | | 1.35 | 3,138.27 |
| 5/3/2010 | //////GW406 | 9:22:00 PM | | 3:30:00 AM | | | | 6.00 | 3,144.27 |
| 5/4/2010 - | //////GW406 | 3:55:00 AM | | 6:00:00 AM | | | | 2.00 | 3,146.27 |
| 5/4/2010 | //////GW406 | 9:24:00 PM | | 3:50:00 AM | | | | 6.33 | 3,152.60 |
| 5/5/2010 - | //////GW406 | 4:13:00 AM | | 6:00:00 AM | | | | 1.67 | 3,154.27 |
| 5/5/2010 | //////GW406 | 9:24:00 PM | | 4:01:00 AM | | | | 6.52 | 3,160.78 |
| 5/6/2010 - | //////GW406 | 4:27:00 AM | | 6:00:00 AM | | | | 1.48 | 3,162.27 |
| 5/6/2010 | //////GW406 | 9:23:00 PM | | 4:00:00 AM | | | | 6.50 | 3,168.77 |
| 5/7/2010 - | //////GW406 | 4:27:00 AM | | 6:00:00 AM | | | | 1.50 | 3,170.27 |
| 5/9/2010 | //////GW406 | 9:23:00 PM | | 4:01:00 AM | | | | 6.52 | 3,176.78 |
| 5/10/2010 - | //////GW406 | 4:26:00 AM | | 6:00:00 AM | | | | 1.48 | 3,178.27 |

DHL 0000001203

## Time Detail

Time Period: 4/19/2000 - 4/19/2013
Query: Previously Selected Employee(s)
Actual/Adjusted: Actual hours only

Data Up to Date: 4/19/2013 5:38:52 PM
Executed on: 4/19/2013 5:39:55 PM
Printed for: 051768
Insert Page Break After Each Employee: No

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2010 ////GW406 | | 9:26:00 PM | | 3:35:00 AM | | | | 6.08 | 3,184.35 |
| 5/11/2010 - ////GW406 | | 3:53:00 AM | | 6:00:00 AM | | | | 1.92 | 3,186.27 |
| 5/11/2010 ////GW406 | | 9:23:00 PM | | 3:35:00 AM | | | | 6.08 | 3,192.35 |
| 5/12/2010 - ////GW406 | | 3:57:00 AM | | 6:00:00 AM | | | | 1.92 | 3,194.27 |
| 5/12/2010 ////GW406 | | 9:23:00 PM | | 4:05:00 AM | | | | 6.58 | 3,200.85 |
| 5/13/2010 - ////GW406 | | 4:05:00 AM | | 6:00:00 AM | | | | 1.92 | 3,202.77 |
| 5/13/2010 ////GW406 | | 9:24:00 PM | | 4:00:00 AM | | | | 6.50 | 3,209.27 |
| 5/14/2010 - ////GW406 | | 4:28:00 AM | | 9:30:00 AM | LV | | | 5.00 | 3,214.27 |
| 5/16/2010 ////GW406 | | 9:23:00 PM | | 3:00:00 AM | | | | 5.50 | 3,219.77 |
| 5/17/2010 - ////GW406 | | 3:24:00 AM | | 6:00:00 AM | | | | 2.50 | 3,222.27 |
| 5/17/2010 ////GW406 | | 9:24:00 PM | | 3:02:00 AM | | | | 5.53 | 3,227.80 |
| 5/18/2010 - ////GW406 | | 3:25:00 AM | | 6:00:00 AM | | | | 2.47 | 3,230.27 |
| 5/18/2010 ////GW406 | | 9:23:00 PM | | 3:18:00 AM | | | | 5.80 | 3,236.07 |
| 5/19/2010 - ////GW406 | | 3:43:00 AM | | 6:00:00 AM | | | | 2.20 | 3,238.27 |
| 5/19/2010 ////GW406 | | 9:25:00 PM | | 4:07:00 AM | | | | 6.62 | 3,244.88 |
| 5/20/2010 - ////GW406 | | 4:33:00 AM | | 6:00:00 AM | | | | 1.38 | 3,246.27 |
| 5/20/2010 ////GW406 | | 9:22:00 PM | | 3:59:00 AM | | | | 6.48 | 3,252.75 |
| 5/21/2010 - ////GW406 | | 4:25:00 AM | | 6:00:00 AM | | | | 1.52 | 3,254.27 |
| 5/23/2010 ////GW406 | | 9:22:00 PM | | 3:45:00 AM | | | | 6.25 | 3,260.52 |
| 5/24/2010 - ////GW406 | | 4:15:00 AM | | 6:00:00 AM | | | | 1.75 | 3,262.27 |
| 5/24/2010 ////GW406 | | 9:25:00 PM | | 3:01:00 AM | | | | 5.52 | 3,267.78 |
| 5/25/2010 - ////GW406 | | 3:24:00 AM | | 6:00:00 AM | | | | 2.48 | 3,270.27 |
| 5/25/2010 ////GW406 | | 9:24:00 PM | | 4:01:00 AM | | | | 6.52 | 3,276.78 |
| 5/26/2010 - ////GW406 | | 4:26:00 AM | | 6:00:00 AM | | | | 1.48 | 3,278.27 |
| 5/26/2010 ////GW406 | | 9:23:00 PM | | 4:10:00 AM | | | | 6.67 | 3,284.93 |
| 5/27/2010 - ////GW406 | | 4:36:00 AM | | 6:00:00 AM | | | | 1.33 | 3,286.27 |
| 5/27/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 3,294.27 |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | Money Amount | Adj/Ent | Totaled | Cum. Tot. |
| Xfr/Move: | Account | | Comment | | Xfr: Work Rule | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2010 | | 9:22:00 PM | | 2:30:00 AM | | | | 5.00 | 3,299.27 |
| /////GW406 | | | | | | | | | |
| 5/31/2010 - | | 2:55:00 AM | | 6:00:00 AM | | | | 3.00 | 3,302.27 |
| /////GW406 | | | | | | | | | |
| 5/31/2010 | | 9:24:00 PM | | 12:45:00 AM | | | | 3.25 | 3,305.52 |
| /////GW406 | | | | | | | | | |
| 5/31/2010 | Memorial Day | | | | | | 8.00 | | 3,313.52 |
| 6/1/2010 - | | 12:45:00 AM | | 2:34:00 AM | | | | 1.82 | 3,315.33 |
| /////GW900 | | | | | | | | | |
| 6/1/2010 - | | 2:34:00 AM | | 3:47:00 AM | | | | 1.22 | 3,316.55 |
| /////GW406 | | | | | | | | | |
| 6/1/2010 - | | 4:10:00 AM | | 6:00:00 AM | | | | 1.72 | 3,318.27 |
| /////GW406 | | | | | | | | | |
| 6/1/2010 | | 9:23:00 PM | | 2:16:00 AM | | | | 4.77 | 3,323.03 |
| /////GW406 | | | | | | | | | |
| 6/2/2010 - | | 2:45:00 AM | | 6:00:00 AM | | | | 3.23 | 3,326.27 |
| /////GW406 | | | | | | | | | |
| 6/2/2010 | | 9:30:00 PM | | 2:00:00 AM | | | | 4.50 | 3,330.77 |
| /////GW406 | | | | | | | | | |
| 6/3/2010 - | | 2:30:00 AM | | 6:00:00 AM | | | | 3.50 | 3,334.27 |
| /////GW406 | | | | | | | | | |
| 6/3/2010 | | 9:21:00 PM | | 2:30:00 AM | | | | 5.00 | 3,339.27 |
| /////GW406 | | | | | | | | | |
| 6/4/2010 - | | 2:57:00 AM | | 6:00:00 AM | | | | 3.00 | 3,342.27 |
| /////GW406 | | | | | | | | | |
| 6/6/2010 | | 9:22:00 PM | | 3:01:00 AM | | | | 5.52 | 3,347.78 |
| /////GW406 | | | | | | | | | |
| 6/7/2010 - | | 3:25:00 AM | | 6:00:00 AM | | | | 2.48 | 3,350.27 |
| /////GW406 | | | | | | | | | |
| 6/7/2010 | | 9:25:00 PM | | 3:25:00 AM | | | | 5.92 | 3,356.18 |
| /////GW406 | | | | | | | | | |
| 6/8/2010 - | | 3:50:00 AM | | 6:00:00 AM | | | | 2.08 | 3,358.27 |
| /////GW406 | | | | | | | | | |
| 6/8/2010 | | 9:25:00 PM | | 4:17:00 AM | | | | 6.78 | 3,365.05 |
| /////GW406 | | | | | | | | | |
| 6/9/2010 - | | 4:40:00 AM | | 6:00:00 AM | | | | 1.22 | 3,366.27 |
| /////GW406 | | | | | | | | | |
| 6/9/2010 | | 9:25:00 PM | | 4:03:00 AM | | | | 6.55 | 3,372.82 |
| /////GW406 | | | | | | | | | |
| 6/10/2010 - | | 4:29:00 AM | | 6:00:00 AM | | | | 1.45 | 3,374.27 |
| /////GW406 | | | | | | | | | |
| 6/10/2010 | | 9:25:00 PM | | 2:46:00 AM | | | | 5.27 | 3,379.53 |
| /////GW406 | | | | | | | | | |
| 6/11/2010 - | | 3:10:00 AM | | 6:00:00 AM | | | | 2.73 | 3,382.27 |
| /////GW406 | | | | | | | | | |
| 6/13/2010 | | 9:22:00 PM | | 2:50:00 AM | | | | 5.33 | 3,387.60 |
| /////GW406 | | | | | | | | | |
| 6/14/2010 - | | 3:11:00 AM | | 6:00:00 AM | | | | 2.67 | 3,390.27 |
| /////GW406 | | | | | | | | | |
| 6/14/2010 | | 9:21:00 PM | | 4:01:00 AM | | | | 6.52 | 3,396.78 |
| /////GW406 | | | | | | | | | |
| 6/15/2010 - | | 4:23:00 AM | | 6:00:00 AM | | | | 1.48 | 3,398.27 |
| /////GW406 | | | | | | | | | |
| 6/15/2010 | | 9:25:00 PM | | 1:58:00 AM | | | | 4.47 | 3,402.73 |
| /////GW406 | | | | | | | | | |

DHL  0000001205

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2010 - | | 2:22:00 AM | | 6:00:00 AM | | | | 3.53 | 3,406.27 |
| /////GW406 | | | | | | | | | |
| 6/16/2010 | | 9:26:00 PM | | 1:41:00 AM | | | | 4.18 | 3,410.45 |
| /////GW406 | | | | | | | | | |
| 6/17/2010 - | | 2:04:00 AM | | 6:00:00 AM | | | | 3.82 | 3,414.27 |
| /////GW406 | | | | | | | | | |
| 6/17/2010 | | 9:24:00 PM | | 2:05:00 AM | | | | 4.58 | 3,418.85 |
| /////GW406 | | | | | | | | | |
| 6/18/2010 - | | 2:28:00 AM | | 6:00:00 AM | | | | 3.42 | 3,422.27 |
| /////GW406 | | | | | | | | | |
| 6/20/2010 | | 9:25:00 PM | | 1:45:00 AM | | | | 4.25 | 3,426.52 |
| /////GW406 | | | | | | | | | |
| 6/21/2010 - | | 2:10:00 AM | | 6:00:00 AM | | | | 3.75 | 3,430.27 |
| /////GW406 | | | | | | | | | |
| 6/21/2010 | | 9:22:00 PM | | 1:50:00 AM | | | | 4.33 | 3,434.60 |
| /////GW406 | | | | | | | | | |
| 6/22/2010 - | | 2:15:00 AM | | 6:00:00 AM | | | | 3.67 | 3,438.27 |
| /////GW406 | | | | | | | | | |
| 6/22/2010 | | 9:24:00 PM | | 2:32:00 AM | | | | 5.03 | 3,443.30 |
| /////GW406 | | | | | | | | | |
| 6/23/2010 - | | 3:00:00 AM | | 6:00:00 AM | | | | 2.97 | 3,446.27 |
| /////GW406 | | | | | | | | | |
| 6/23/2010 | | 11:13:00 PM | LV | 6:00:00 AM | | | | 6.78 | 3,453.05 |
| /////GW406 | | | | | | | | | |
| 6/24/2010 | | 9:23:00 PM | | 2:30:00 AM | | | | 5.00 | 3,458.05 |
| /////GW406 | | | | | | | | | |
| 6/25/2010 - | | 2:52:00 AM | | 6:00:00 AM | | | | 3.00 | 3,461.05 |
| /////GW406 | | | | | | | | | |
| 6/27/2010 | | 9:23:00 PM | | 2:32:00 AM | | | | 5.03 | 3,466.08 |
| /////GW406 | | | | | | | | | |
| 6/28/2010 - | | 2:55:00 AM | | 6:00:00 AM | | | | 2.97 | 3,469.05 |
| /////GW406 | | | | | | | | | |
| 6/28/2010 | | 9:25:00 PM | | 2:00:00 AM | | | | 4.50 | 3,473.55 |
| /////GW406 | | | | | | | | | |
| 6/29/2010 - | | 2:26:00 AM | | 6:00:00 AM | | | | 3.50 | 3,477.05 |
| /////GW406 | | | | | | | | | |
| 6/29/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 3,485.05 |
| 6/30/2010 | | 9:26:00 PM | | 2:35:00 AM | | | | 5.08 | 3,490.13 |
| /////GW406 | | | | | | | | | |
| 7/1/2010 - | | 2:59:00 AM | | 6:00:00 AM | | | | 2.92 | 3,493.05 |
| /////GW406 | | | | | | | | | |
| 7/1/2010 | | 9:23:00 PM | | 2:30:00 AM | | | | 5.00 | 3,498.05 |
| /////GW406 | | | | | | | | | |
| 7/2/2010 - | | 2:58:00 AM | | 6:00:00 AM | | | | 3.00 | 3,501.05 |
| /////GW406 | | | | | | | | | |
| 7/4/2010 | | 9:21:00 PM | | 3:00:00 AM | | | | 5.50 | 3,506.55 |
| /////GW406 | | | | | | | | | |
| 7/4/2010 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 3,498.55 |
| 7/4/2010 | U DesHol1 No Counts | | | | | | 8.00 | | 3,506.55 |
| 7/4/2010 | Independence Day Actual | | | | | | 8.00 | | 3,514.55 |
| 7/5/2010 - | | 3:28:00 AM | | 6:00:00 AM | | | | 2.50 | 3,517.05 |
| /////GW406 | | | | | | | | | |
| 7/5/2010 | | 9:30:00 PM | | 3:32:00 AM | | | | 6.03 | 3,523.08 |
| /////GW406 | | | | | | | | | |

DHL 0000001206

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2010 - | | 4:06:00 AM | LE | 6:00:00 AM | | | | 1.90 | 3,524.98 |
| /////GW406 | | | | | | | | | |
| 7/7/2010 - | | 12:34:00 AM | LV | 6:00:00 AM | | | | 5.43 | 3,530.42 |
| /////GW406 | | | | | | | | | |
| 7/7/2010 | | 9:23:00 PM | | 3:00:00 AM | | | | 5.50 | 3,535.92 |
| /////GW406 | | | | | | | | | |
| 7/8/2010 - | | 3:29:00 AM | | 6:00:00 AM | | | | 2.50 | 3,538.42 |
| /////GW406 | | | | | | | | | |
| 7/8/2010 | | 9:21:00 PM | | 3:01:00 AM | | | | 5.52 | 3,543.93 |
| /////GW406 | | | | | | | | | |
| 7/9/2010 - | | 3:26:00 AM | | 6:00:00 AM | | | | 2.48 | 3,546.42 |
| /////GW406 | | | | | | | | | |
| 7/11/2010 | | 9:25:00 PM | | 3:02:00 AM | | | | 5.53 | 3,551.95 |
| /////GW406 | | | | | | | | | |
| 7/12/2010 - | | 3:29:00 AM | | 6:00:00 AM | | | | 2.47 | 3,554.42 |
| /////GW406 | | | | | | | | | |
| 7/12/2010 | | 9:30:00 PM | | 3:32:00 AM | | | | 6.03 | 3,560.45 |
| /////GW406 | | | | | | | | | |
| 7/13/2010 - | | 3:52:00 AM | | 6:00:00 AM | | | | 1.97 | 3,562.42 |
| /////GW406 | | | | | | | | | |
| 7/13/2010 | | 9:23:00 PM | | 3:02:00 AM | | | | 5.53 | 3,567.95 |
| /////GW406 | | | | | | | | | |
| 7/14/2010 - | | 3:26:00 AM | | 6:00:00 AM | | | | 2.47 | 3,570.42 |
| /////GW406 | | | | | | | | | |
| 7/14/2010 | | 9:23:00 PM | | 2:31:00 AM | | | | 5.02 | 3,575.43 |
| /////GW406 | | | | | | | | | |
| 7/15/2010 - | | 2:58:00 AM | | 6:00:00 AM | | | | 2.98 | 3,578.42 |
| /////GW406 | | | | | | | | | |
| 7/15/2010 | | 9:25:00 PM | | 2:50:00 AM | | | | 5.33 | 3,583.75 |
| /////GW406 | | | | | | | | | |
| 7/16/2010 - | | 3:17:00 AM | | 6:00:00 AM | | | | 2.67 | 3,586.42 |
| /////GW406 | | | | | | | | | |
| 7/18/2010 | | 9:21:00 PM | | 2:32:00 AM | | | | 5.03 | 3,591.45 |
| /////GW406 | | | | | | | | | |
| 7/19/2010 - | | 2:55:00 AM | | 6:00:00 AM | | | | 2.97 | 3,594.42 |
| /////GW406 | | | | | | | | | |
| 7/19/2010 | | 9:25:00 PM | | 2:20:00 AM | | | | 4.83 | 3,599.25 |
| /////GW406 | | | | | | | | | |
| 7/20/2010 - | | 2:50:00 AM | | 6:00:00 AM | | | | 3.17 | 3,602.42 |
| /////GW406 | | | | | | | | | |
| 7/20/2010 | | 9:24:00 PM | | 2:46:00 AM | | | | 5.27 | 3,607.68 |
| /////GW406 | | | | | | | | | |
| 7/21/2010 - | | 3:09:00 AM | | 6:00:00 AM | | | | 2.73 | 3,610.42 |
| /////GW406 | | | | | | | | | |
| 7/21/2010 | | 9:27:00 PM | | 3:03:00 AM | | | | 5.55 | 3,615.97 |
| /////GW406 | | | | | | | | | |
| 7/22/2010 - | | 3:30:00 AM | | 6:00:00 AM | | | | 2.45 | 3,618.42 |
| /////GW406 | | | | | | | | | |
| 7/22/2010 | | 9:27:00 PM | | 3:01:00 AM | | | | 5.52 | 3,623.93 |
| /////GW406 | | | | | | | | | |
| 7/23/2010 - | | 3:31:00 AM | | 6:00:00 AM | | | | 2.48 | 3,626.42 |
| /////GW406 | | | | | | | | | |
| 7/25/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,634.42 |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,642.42 |
| 7/27/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,650.42 |
| 7/28/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,658.42 |
| 7/29/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,666.42 |
| 8/1/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 3,674.42 |
| 8/2/2010 | | 9:28:00 PM | | 3:10:00 AM | | | | 5.67 | 3,680.08 |
| /////GW406 | | | | | | | | | |
| 8/3/2010 - | | 3:37:00 AM | | 6:00:00 AM | | | | 2.33 | 3,682.42 |
| /////GW406 | | | | | | | | | |
| 8/3/2010 | | 9:27:00 PM | | 3:00:00 AM | | | | 5.50 | 3,687.92 |
| /////GW406 | | | | | | | | | |
| 8/4/2010 - | | 3:24:00 AM | | 6:00:00 AM | | | | 2.50 | 3,690.42 |
| /////GW406 | | | | | | | | | |
| 8/4/2010 | | 9:24:00 PM | | 2:31:00 AM | | | | 5.02 | 3,695.43 |
| /////GW406 | | | | | | | | | |
| 8/5/2010 - | | 3:00:00 AM | | 6:00:00 AM | | | | 2.98 | 3,698.42 |
| /////GW406 | | | | | | | | | |
| 8/5/2010 | | 9:21:00 PM | | 3:02:00 AM | | | | 5.53 | 3,703.95 |
| /////GW406 | | | | | | | | | |
| 8/6/2010 - | | 3:25:00 AM | | 6:00:00 AM | | | | 2.47 | 3,706.42 |
| /////GW406 | | | | | | | | | |
| 8/8/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 3,714.42 |
| 8/9/2010 | | 9:24:00 PM | | 3:23:00 AM | | | | 5.88 | 3,720.30 |
| /////GW406 | | | | | | | | | |
| 8/10/2010 - | | 3:48:00 AM | | 6:00:00 AM | | | | 2.12 | 3,722.42 |
| /////GW406 | | | | | | | | | |
| 8/10/2010 | | 9:23:00 PM | | 3:01:00 AM | | | | 5.52 | 3,727.93 |
| /////GW406 | | | | | | | | | |
| 8/11/2010 - | | 3:29:00 AM | | 6:00:00 AM | | | | 2.48 | 3,730.42 |
| /////GW406 | | | | | | | | | |
| 8/11/2010 | | 9:30:00 PM | | 3:00:00 AM | | | | 5.50 | 3,735.92 |
| /////GW406 | | | | | | | | | |
| 8/12/2010 - | | 3:30:00 AM | | 6:00:00 AM | | | | 2.50 | 3,738.42 |
| /////GW406 | | | | | | | | | |
| 8/12/2010 | | 9:30:00 PM | | 3:00:00 AM | | | | 5.50 | 3,743.92 |
| /////GW406 | | | | | | | | | |
| 8/13/2010 - | | 3:30:00 AM | | 6:00:00 AM | | | | 2.50 | 3,746.42 |
| /////GW406 | | | | | | | | | |
| 8/15/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,754.42 |
| 8/16/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,762.42 |
| 8/17/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,770.42 |
| 8/18/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,778.42 |
| 8/19/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,786.42 |
| 8/22/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,794.42 |
| 8/23/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,802.42 |
| 8/24/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,810.42 |
| 8/25/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,818.42 |
| 8/26/2010 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 3,826.42 |
| 8/29/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 3,834.42 |
| 8/30/2010 | | 9:30:00 PM | | 2:00:00 AM | | | | 4.50 | 3,838.92 |
| /////GW404 | | | | | | | | | |
| 8/31/2010 - | | 2:30:00 AM | | 6:00:00 AM | | | | 3.50 | 3,842.42 |
| /////GW404 | | | | | | | | | |
| 8/31/2010 | | 9:30:00 PM | | 2:00:00 AM | | | | 4.50 | 3,846.92 |
| /////GW404 | | | | | | | | | |
| 9/1/2010 - | | 2:30:00 AM | | 6:00:00 AM | | | | 3.50 | 3,850.42 |
| /////GW404 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2010 | | 9:30:00 PM | | 2:00:00 AM | | | | 4.50 | 3,854.92 |
| /////GW404 | | | | | | | | | |
| 9/2/2010 - | | 2:30:00 AM | | 6:00:00 AM | | | | 3.50 | 3,858.42 |
| /////GW404 | | | | | | | | | |
| 9/2/2010 | | 9:30:00 PM | | 2:00:00 AM | | | | 4.50 | 3,862.92 |
| /////GW404 | | | | | | | | | |
| 9/3/2010 - | | 2:30:00 AM | | 6:15:00 AM | LV | | | 3.75 | 3,866.67 |
| /////GW404 | | | | | | | | | |
| 9/5/2010 | | 9:30:00 PM | | 2:33:00 AM | | | | 5.05 | 3,871.72 |
| 9/6/2010 - | | 2:57:00 AM | | 6:00:00 AM | | | | 2.95 | 3,874.67 |
| /////GW406 | | | | | | | | | |
| 9/6/2010 | | 9:21:00 PM | | 3:18:00 AM | | | | 5.80 | 3,880.47 |
| /////GW406 | | | | | | | | | |
| 9/6/2010 | Labor Day | | | | | | 8.00 | | 3,888.47 |
| 9/7/2010 - | | 3:45:00 AM | | 6:00:00 AM | | | | 2.20 | 3,890.67 |
| /////GW406 | | | | | | | | | |
| 9/7/2010 | | 9:28:00 PM | | 4:11:00 AM | | | | 6.68 | 3,897.35 |
| /////GW406 | | | | | | | | | |
| 9/8/2010 - | | 4:32:00 AM | | 6:11:00 AM | LV | | | 1.50 | 3,898.85 |
| /////GW406 | | | | | | | | | |
| 9/8/2010 | | 9:21:00 PM | | 1:16:00 AM | | | | 3.77 | 3,902.62 |
| /////GW406 | | | | | | | | | |
| 9/9/2010 - | | 1:40:00 AM | | 6:00:00 AM | | | | 4.23 | 3,906.85 |
| /////GW406 | | | | | | | | | |
| 9/9/2010 | | 9:23:00 PM | | 4:02:00 AM | | | | 6.53 | 3,913.38 |
| /////GW406 | | | | | | | | | |
| 9/10/2010 - | | 4:26:00 AM | | 6:02:00 AM | LV | | | 1.50 | 3,914.88 |
| /////GW406 | | | | | | | | | |
| 9/12/2010 | | 10:15:00 PM | | 2:59:00 AM | LV | | | 4.73 | 3,919.62 |
| /////GW406 | | | | | | | | | |
| 9/13/2010 - | | 3:23:00 AM | | 6:00:00 AM | | | | 2.52 | 3,922.13 |
| /////GW406 | | | | | | | | | |
| 9/13/2010 | | 9:21:00 PM | | 1:31:00 AM | | | | 4.02 | 3,926.15 |
| /////GW406 | | | | | | | | | |
| 9/14/2010 - | | 1:58:00 AM | | 6:00:00 AM | | | | 3.98 | 3,930.13 |
| /////GW406 | | | | | | | | | |
| 9/14/2010 | | 9:20:00 PM | | 2:58:00 AM | | | | 5.47 | 3,935.60 |
| /////GW406 | | | | | | | | | |
| 9/15/2010 - | | 3:21:00 AM | | 6:00:00 AM | | | | 2.53 | 3,938.13 |
| /////GW406 | | | | | | | | | |
| 9/15/2010 | | 9:24:00 PM | | 4:15:00 AM | | | | 6.75 | 3,944.88 |
| /////GW406 | | | | | | | | | |
| 9/16/2010 - | | 4:32:00 AM | | 6:15:00 AM | LV | | | 1.50 | 3,946.38 |
| /////GW406 | | | | | | | | | |
| 9/16/2010 | | 9:27:00 PM | | 4:31:00 AM | | | | 7.02 | 3,953.40 |
| /////GW406 | | | | | | | | | |
| 9/17/2010 - | | 4:54:00 AM | | 6:03:00 AM | LV | | | 1.03 | 3,954.43 |
| /////GW406 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/2010 | | 9:23:00 PM | | 3:03:00 AM | | | | 5.55 | 3,959.98 |
| /////GW406 | | | | | | | | | |
| 9/20/2010 - | | 3:25:00 AM | | 6:00:00 AM | | | | 2.45 | 3,962.43 |
| /////GW406 | | | | | | | | | |
| 9/20/2010 | | 9:20:00 PM | | 3:13:00 AM | | | | 5.72 | 3,968.15 |
| /////GW406 | | | | | | | | | |
| 9/21/2010 - | | 3:39:00 AM | | 6:00:00 AM | | | | 2.28 | 3,970.43 |
| /////GW406 | | | | | | | | | |
| 9/21/2010 | | 9:22:00 PM | | 3:05:00 AM | | | | 5.58 | 3,976.02 |
| /////GW406 | | | | | | | | | |
| 9/22/2010 - | | 3:35:00 AM | | 6:00:00 AM | | | | 2.42 | 3,978.43 |
| /////GW406 | | | | | | | | | |
| 9/22/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 3,986.43 |
| 9/23/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 3,994.43 |
| 9/26/2010 | | 9:22:00 PM | | 3:18:00 AM | | | | 5.80 | 4,000.23 |
| /////GW406 | | | | | | | | | |
| 9/27/2010 - | | 3:44:00 AM | | 6:00:00 AM | | | | 2.20 | 4,002.43 |
| /////GW406 | | | | | | | | | |
| 9/27/2010 | | 9:27:00 PM | | 2:36:00 AM | | | | 5.10 | 4,007.53 |
| /////GW406 | | | | | | | | | |
| 9/28/2010 - | | 2:55:00 AM | | 6:00:00 AM | | | | 2.90 | 4,010.43 |
| /////GW406 | | | | | | | | | |
| 9/28/2010 | | 9:26:00 PM | | 3:02:00 AM | | | | 5.53 | 4,015.97 |
| /////GW406 | | | | | | | | | |
| 9/29/2010 - | | 3:20:00 AM | | 6:00:00 AM | | | | 2.47 | 4,018.43 |
| /////GW406 | | | | | | | | | |
| 9/29/2010 | | 9:25:00 PM | | 2:30:00 AM | | | | 5.00 | 4,023.43 |
| /////GW406 | | | | | | | | | |
| 9/30/2010 - | | 2:56:00 AM | | 6:00:00 AM | | | | 3.00 | 4,026.43 |
| /////GW406 | | | | | | | | | |
| 9/30/2010 | | 9:20:00 PM | | 2:49:00 AM | | | | 5.32 | 4,031.75 |
| /////GW406 | | | | | | | | | |
| 10/1/2010 - | | 3:15:00 AM | | 6:00:00 AM | | | | 2.68 | 4,034.43 |
| /////GW406 | | | | | | | | | |
| 10/3/2010 | | 9:25:00 PM | | 3:00:00 AM | | | | 5.50 | 4,039.93 |
| /////GW406 | | | | | | | | | |
| 10/4/2010 - | | 3:27:00 AM | | 6:00:00 AM | | | | 2.50 | 4,042.43 |
| /////GW406 | | | | | | | | | |
| 10/4/2010 | | 9:21:00 PM | | 3:32:00 AM | | | | 6.03 | 4,048.47 |
| /////GW406 | | | | | | | | | |
| 10/5/2010 - | | 3:54:00 AM | | 6:00:00 AM | | | | 1.97 | 4,050.43 |
| /////GW406 | | | | | | | | | |
| 10/5/2010 | | 9:20:00 PM | | 3:52:00 AM | | | | 6.37 | 4,056.80 |
| /////GW406 | | | | | | | | | |
| 10/6/2010 - | | 4:19:00 AM | | 6:00:00 AM | | | | 1.63 | 4,058.43 |
| /////GW406 | | | | | | | | | |
| 10/6/2010 | | 9:22:00 PM | | 2:10:00 AM | | | | 4.67 | 4,063.10 |
| /////GW406 | | | | | | | | | |
| 10/7/2010 - | | 2:36:00 AM | | 6:00:00 AM | | | | 3.33 | 4,066.43 |
| /////GW406 | | | | | | | | | |
| 10/7/2010 | | 9:24:00 PM | | 5:01:00 AM | | | | 7.52 | 4,073.95 |
| /////GW406 | | | | | | | | | |
| 10/8/2010 - | | 5:20:00 AM | | 6:00:00 AM | | | | 0.48 | 4,074.43 |
| /////GW406 | | | | | | | | | |
| 10/11/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 4,082.43 |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | | 9:20:00 PM | | 2:30:00 AM | | | | 5.00 | 4,087.43 |
| /////GW406 | | | | | | | | | |
| 10/13/2010 - | | 2:55:00 AM | | 6:00:00 AM | | | | 3.00 | 4,090.43 |
| /////GW406 | | | | | | | | | |
| 10/13/2010 | | 9:28:00 PM | | 3:48:00 AM | | | | 6.30 | 4,096.73 |
| /////GW406 | | | | | | | | | |
| 10/14/2010 - | | 4:11:00 AM | | 6:00:00 AM | | | | 1.70 | 4,098.43 |
| /////GW406 | | | | | | | | | |
| 10/14/2010 | | 9:23:00 PM | | 4:15:00 AM | | | | 6.75 | 4,105.18 |
| /////GW406 | | | | | | | | | |
| 10/15/2010 - | | 4:39:00 AM | | 6:00:00 AM | | | | 1.25 | 4,106.43 |
| /////GW406 | | | | | | | | | |
| 10/17/2010 | | 9:20:00 PM | | 3:02:00 AM | | | | 5.53 | 4,111.97 |
| /////GW406 | | | | | | | | | |
| 10/17/2010 | U Sick1 Counts 2 OT (historical date: 10/10/2010) | | | | | | 8.00 | | |
| | | | *Paycode Correction* | | | | | | |
| 10/18/2010 - | | 3:24:00 AM | | 6:00:00 AM | | | | 2.47 | 4,114.43 |
| /////GW406 | | | | | | | | | |
| 10/18/2010 | | 9:27:00 PM | | 2:26:00 AM | | | | 4.93 | 4,119.37 |
| /////GW406 | | | | | | | | | |
| 10/19/2010 - | | 2:48:00 AM | | 6:00:00 AM | | | | 3.07 | 4,122.43 |
| /////GW406 | | | | | | | | | |
| 10/19/2010 | | 9:29:00 PM | | 3:37:00 AM | | | | 6.12 | 4,128.55 |
| /////GW406 | | | | | | | | | |
| 10/20/2010 - | | 4:02:00 AM | | 6:00:00 AM | | | | 1.88 | 4,130.43 |
| /////GW406 | | | | | | | | | |
| 10/20/2010 | | 9:27:00 PM | | 4:48:00 AM | | | | 7.30 | 4,137.73 |
| /////GW406 | | | | | | | | | |
| 10/21/2010 - | | 5:08:00 AM | | 6:00:00 AM | | | | 0.70 | 4,138.43 |
| /////GW406 | | | | | | | | | |
| 10/21/2010 | | 9:27:00 PM | | 2:21:00 AM | | | | 4.85 | 4,143.28 |
| /////GW406 | | | | | | | | | |
| 10/22/2010 - | | 2:44:00 AM | | 6:30:00 AM | | | | 3.65 | 4,146.93 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 10/24/2010 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 4,154.93 |
| 10/25/2010 | | 9:29:00 PM | | 1:04:00 AM | | | | 3.57 | 4,158.50 |
| /////GW406 | | | | | | | | | |
| 10/26/2010 - | | 1:31:00 AM | | 6:00:00 AM | | | | 4.43 | 4,162.93 |
| /////GW406 | | | | | | | | | |
| 10/26/2010 | | 9:27:00 PM | | 3:33:00 AM | | | | 6.05 | 4,168.98 |
| /////GW406 | | | | | | | | | |
| 10/27/2010 - | | 3:56:00 AM | | 6:00:00 AM | | | | 1.95 | 4,170.93 |
| /////GW406 | | | | | | | | | |
| 10/27/2010 | | 9:34:00 PM | | 3:34:00 AM | | | | 6.00 | 4,176.93 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 10/28/2010 - | | 3:58:00 AM | | 6:00:00 AM | | | | 1.93 | 4,178.87 |
| /////GW406 | | | | | | | | | |
| 10/28/2010 | | 9:28:00 PM | | 3:23:00 AM | | | | 5.88 | 4,184.75 |
| /////GW406 | | | | | | | | | |
| 10/29/2010 - | | 3:41:00 AM | | 6:00:00 AM | | | | 2.12 | 4,186.87 |
| /////GW406 | | | | | | | | | |

DHL  0000001211

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2010 | | 9:29:00 PM | | 2:27:00 AM | | | | 4.95 | 4,191.82 |
| /////GW406 | | | | | | | | | |
| 11/1/2010 - | | 2:54:00 AM | | 6:00:00 AM | | | | 3.05 | 4,194.87 |
| /////GW406 | | | | | | | | | |
| 11/1/2010 | | 9:28:00 PM | | 4:05:00 AM | | | | 6.58 | 4,201.45 |
| /////GW406 | | | | | | | | | |
| 11/2/2010 - | | 4:26:00 AM | | 6:00:00 AM | | | | 1.42 | 4,202.87 |
| /////GW406 | | | | | | | | | |
| 11/2/2010 | | 9:25:00 PM | | 4:00:00 AM | | | | 6.50 | 4,209.37 |
| /////GW406 | | | | | | | | | |
| 11/3/2010 - | | 4:20:00 AM | | 6:00:00 AM | | | | 1.50 | 4,210.87 |
| /////GW406 | | | | | | | | | |
| 11/3/2010 | | 9:26:00 PM | | 3:45:00 AM | | | | 6.25 | 4,217.12 |
| /////GW406 | | | | | | | | | |
| 11/4/2010 - | | 4:10:00 AM | | 6:00:00 AM | | | | 1.75 | 4,218.87 |
| /////GW406 | | | | | | | | | |
| 11/4/2010 | | 9:28:00 PM | | 3:00:00 AM | | | | 5.50 | 4,224.37 |
| /////GW406 | | | | | | | | | |
| 11/5/2010 - | | 3:24:00 AM | | 6:00:00 AM | | | | 2.50 | 4,226.87 |
| /////GW406 | | | | | | | | | |
| 11/7/2010 | | 9:24:00 PM | | 2:02:00 AM | | | | 4.53 | 4,231.40 |
| /////GW406 | | | | | | | | | |
| 11/8/2010 - | | 2:31:00 AM | | 6:00:00 AM | | | | 3.47 | 4,234.87 |
| /////GW406 | | | | | | | | | |
| 11/8/2010 | | 9:27:00 PM | | 4:00:00 AM | | | | 6.50 | 4,241.37 |
| /////GW406 | | | | | | | | | |
| 11/9/2010 - | | 4:28:00 AM | | 6:00:00 AM | | | | 1.50 | 4,242.87 |
| /////GW406 | | | | | | | | | |
| 11/9/2010 | | U Sick1 Counts 2 OT | | | | | 8.00 | | 4,250.87 |
| 11/10/2010 | | 9:28:00 PM | | 3:36:00 AM | | | | 6.10 | 4,256.97 |
| /////GW406 | | | | | | | | | |
| 11/11/2010 - | | 3:57:00 AM | | 6:00:00 AM | | | | 1.90 | 4,258.87 |
| /////GW406 | | | | | | | | | |
| 11/11/2010 | | 9:23:00 PM | | 3:05:00 AM | | | | 5.58 | 4,264.45 |
| /////GW406 | | | | | | | | | |
| 11/12/2010 - | | 3:28:00 AM | | 6:00:00 AM | | | | 2.42 | 4,266.87 |
| /////GW406 | | | | | | | | | |
| 11/14/2010 | | 9:30:00 PM | | 4:36:00 AM | | | | 7.10 | 4,273.97 |
| /////GW406 | | | | | | | | | |
| 11/15/2010 - | | 4:55:00 AM | | 6:00:00 AM | | | | 0.90 | 4,274.87 |
| /////GW406 | | | | | | | | | |
| 11/15/2010 | | 9:29:00 PM | | 3:28:00 AM | | | | 5.97 | 4,280.83 |
| /////GW406 | | | | | | | | | |
| 11/16/2010 - | | 3:45:00 AM | | 6:00:00 AM | | | | 2.03 | 4,282.87 |
| /////GW406 | | | | | | | | | |
| 11/16/2010 | | 9:21:00 PM | | 3:20:00 AM | | | | 5.83 | 4,288.70 |
| /////GW406 | | | | | | | | | |
| 11/17/2010 - | | 3:45:00 AM | | 6:00:00 AM | | | | 2.17 | 4,290.87 |
| /////GW406 | | | | | | | | | |
| 11/17/2010 | | 9:24:00 PM | | 3:33:00 AM | | | | 6.05 | 4,296.92 |
| /////GW406 | | | | | | | | | |
| 11/18/2010 - | | 3:59:00 AM | | 6:00:00 AM | | | | 1.95 | 4,298.87 |
| /////GW406 | | | | | | | | | |
| 11/18/2010 | | 9:25:00 PM | | 3:04:00 AM | | | | 5.57 | 4,304.43 |
| /////GW406 | | | | | | | | | |

DHL 0000001212

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2010 - | | 3:30:00 AM | | 6:00:00 AM | | | | 2.43 | 4,306.87 |
| /////GW406 | | | | | | | | | |
| 11/21/2010 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 4,314.87 |
| 11/22/2010 | | 9:21:00 PM | | 2:04:00 AM | | | | 4.57 | 4,319.43 |
| /////GW406 | | | | | | | | | |
| 11/23/2010 - | | 2:24:00 AM | | 6:00:00 AM | | | | 3.43 | 4,322.87 |
| /////GW406 | | | | | | | | | |
| 11/23/2010 | | 9:25:00 PM | | 2:30:00 AM | | | | 5.00 | 4,327.87 |
| /////GW406 | | | | | | | | | |
| 11/24/2010 - | | 2:57:00 AM | | 6:00:00 AM | | | | 3.00 | 4,330.87 |
| /////GW406 | | | | | | | | | |
| 11/24/2010 | | 9:21:00 PM | | 4:00:00 AM | | | | 6.50 | 4,337.37 |
| /////GW406 | | | | | | | | | |
| 11/25/2010 - | | 4:25:00 AM | | 6:00:00 AM | | | | 1.50 | 4,338.87 |
| /////GW406 | | | | | | | | | |
| 11/25/2010 | | 9:30:00 PM | | 4:10:00 AM | | | | 6.67 | 4,345.53 |
| /////GW406 | | | | | | | | | |
| 11/25/2010 | | Thanksgiving Day | | | | | 8.00 | | 4,353.53 |
| 11/26/2010 - | | 4:30:00 AM | | 6:00:00 AM | | | | 1.33 | 4,354.87 |
| /////GW406 | | | | | | | | | |
| 11/28/2010 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 4,362.87 |
| 11/29/2010 | | 9:30:00 PM | | 2:52:00 AM | | | | 5.37 | 4,368.23 |
| /////GW406 | | | | | | | | | |
| 11/30/2010 - | | 3:12:00 AM | | 6:39:00 AM | | | | 3.28 | 4,371.52 |
| | | | | | LV | | | | |
| 11/30/2010 | | 9:58:00 PM | | 1:21:00 AM | | | | 3.38 | 4,374.90 |
| | | | | LV | | | | | |
| /////GW406 | | | | | | | | | |
| 12/1/2010 - | | 1:45:00 AM | | 6:00:00 AM | | | | 4.15 | 4,379.05 |
| /////GW406 | | | | | | | | | |
| 12/1/2010 | | 9:22:00 PM | | 2:56:00 AM | | | | 5.43 | 4,384.48 |
| /////GW406 | | | | | | | | | |
| 12/2/2010 - | | 3:17:00 AM | | 6:00:00 AM | | | | 2.57 | 4,387.05 |
| /////GW406 | | | | | | | | | |
| 12/2/2010 | | 9:26:00 PM | | 3:40:00 AM | | | | 6.17 | 4,393.22 |
| /////GW406 | | | | | | | | | |
| 12/3/2010 - | | 4:00:00 AM | | 6:00:00 AM | | | | 1.83 | 4,395.05 |
| /////GW406 | | | | | | | | | |
| 12/5/2010 | | 9:28:00 PM | | 2:30:00 AM | | | | 5.00 | 4,400.05 |
| /////GW406 | | | | | | | | | |
| 12/6/2010 - | | 2:51:00 AM | | 6:00:00 AM | | | | 3.00 | 4,403.05 |
| /////GW406 | | | | | | | | | |
| 12/6/2010 | | 9:27:00 PM | | 3:20:00 AM | | | | 5.83 | 4,408.88 |
| /////GW406 | | | | | | | | | |
| 12/7/2010 - | | 3:45:00 AM | | 6:00:00 AM | | | | 2.17 | 4,411.05 |
| /////GW406 | | | | | | | | | |
| 12/7/2010 | | 9:54:00 PM | | 3:11:00 AM | | | | 5.28 | 4,416.33 |
| | | | | LV | | | | | |
| /////GW406 | | | | | | | | | |
| 12/8/2010 - | | 3:36:00 AM | | 6:00:00 AM | | | | 2.32 | 4,418.65 |
| /////GW406 | | | | | | | | | |
| 12/8/2010 | | 9:21:00 PM | | 1:47:00 AM | | | | 4.28 | 4,422.93 |
| /////GW406 | | | | | | | | | |

## Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Query: | Previously Selected Employee(s) | | Executed on: | 4/19/2013 5:39:55 PM | |
| Actual/Adjusted: | Actual hours only | | Printed for: | 051768 | |
| | | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2010 - | | 2:09:00 AM | | 6:00:00 AM | | | | 3.72 | 4,426.65 |
| /////GW406 | | | | | | | | | |
| 12/9/2010 | | 9:26:00 PM | | 2:02:00 AM | | | | 4.53 | 4,431.18 |
| /////GW406 | | | | | | | | | |
| 12/10/2010 - | | 2:32:00 AM | | 6:00:00 AM | | | | 3.47 | 4,434.65 |
| /////GW406 | | | | | | | | | |
| 12/12/2010 | | 9:26:00 PM | | 3:00:00 AM | | | | 5.50 | 4,440.15 |
| /////GW406 | | | | | | | | | |
| 12/13/2010 - | | 3:23:00 AM | | 6:00:00 AM | | | | 2.50 | 4,442.65 |
| /////GW406 | | | | | | | | | |
| 12/13/2010 | | 9:27:00 PM | | 1:53:00 AM | | | | 4.38 | 4,447.03 |
| /////GW406 | | | | | | | | | |
| 12/14/2010 - | | 2:17:00 AM | | 6:00:00 AM | | | | 3.62 | 4,450.65 |
| /////GW406 | | | | | | | | | |
| 12/14/2010 | | 9:20:00 PM | | 3:03:00 AM | | | | 5.55 | 4,456.20 |
| /////GW406 | | | | | | | | | |
| 12/15/2010 - | | 3:28:00 AM | | 6:00:00 AM | | | | 2.45 | 4,458.65 |
| /////GW406 | | | | | | | | | |
| 12/15/2010 | | 9:20:00 PM | | 3:28:00 AM | | | | 5.97 | 4,464.62 |
| /////GW406 | | | | | | | | | |
| 12/16/2010 - | | 3:54:00 AM | | 6:00:00 AM | | | | 2.03 | 4,466.65 |
| /////GW406 | | | | | | | | | |
| 12/16/2010 | | 9:28:00 PM | | 2:49:00 AM | | | | 5.32 | 4,471.97 |
| /////GW406 | | | | | | | | | |
| 12/17/2010 - | | 3:13:00 AM | | 6:00:00 AM | | | | 2.68 | 4,474.65 |
| /////GW406 | | | | | | | | | |
| 12/19/2010 | | 9:26:00 PM | | 2:40:00 AM | | | | 5.17 | 4,479.82 |
| /////GW406 | | | | | | | | | |
| 12/20/2010 - | | 3:07:00 AM | | 6:00:00 AM | | | | 2.83 | 4,482.65 |
| /////GW406 | | | | | | | | | |
| 12/20/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 4,490.65 |
| 12/21/2010 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 4,498.65 |
| 12/22/2010 | | 9:24:00 PM | | 4:00:00 AM | | | | 6.50 | 4,505.15 |
| /////GW406 | | | | | | | | | |
| 12/23/2010 - | | 4:24:00 AM | | 6:00:00 AM | | | | 1.50 | 4,506.65 |
| /////GW406 | | | | | | | | | |
| 12/23/2010 | | 9:26:00 PM | | 2:42:00 AM | | | | 5.20 | 4,511.85 |
| /////GW406 | | | | | | | | | |
| 12/24/2010 - | | 3:02:00 AM | | 6:03:00 AM | LV | | | 2.85 | 4,514.70 |
| /////GW406 | | | | | | | | | |
| 12/25/2010 | Christmas Day Actual | | | | | | 8.00 | | 4,522.70 |
| 12/26/2010 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 4,522.70 |
| 12/27/2010 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 4,522.70 |
| 12/28/2010 | | 9:22:00 PM | | 2:00:00 AM | | | | 4.50 | 4,527.20 |
| /////GW406 | | | | | | | | | |
| 12/29/2010 - | | 2:22:00 AM | | 6:02:00 AM | LV | | | 3.53 | 4,530.73 |
| /////GW406 | | | | | | | | | |
| 12/29/2010 | | 9:22:00 PM | | 2:31:00 AM | | | | 5.02 | 4,535.75 |
| /////GW406 | | | | | | | | | |
| 12/30/2010 - | | 2:54:00 AM | | 6:00:00 AM | | | | 2.98 | 4,538.73 |
| /////GW406 | | | | | | | | | |
| 12/30/2010 | | 9:42:00 PM | | 1:30:00 AM | LV | | | 3.80 | 4,542.53 |
| /////GW406 | | | | | | | | | |

DHL 0000001214

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2010 - | | 1:55:00 AM | | 6:00:00 AM | | | | 4.00 | 4,546.53 |
| /////GW406 | | | | | | | | | |
| 1/1/2011 | | New Year's Day Actual | | | | | 8.00 | | 4,554.53 |
| 1/2/2011 | | 6:21:00 PM | | 10:00:00 PM | | | | 3.65 | 4,558.18 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/2/2011 | | 10:30:00 PM | | 2:55:00 AM | | | | 4.42 | 4,562.60 |
| | | | | | EV | | | | |
| 1/3/2011 | | 6:00:00 AM | | 11:30:00 AM | | | | 5.50 | 4,568.10 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/4/2011 | | 2:56:00 AM | | 8:30:00 AM | | | | 5.57 | 4,573.67 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/4/2011 | | 8:51:00 AM | | 11:30:00 AM | | | | 2.50 | 4,576.17 |
| /////GW406 | | | | | | | | | |
| 1/5/2011 | | 2:54:00 AM | | 9:16:00 AM | | | | 6.37 | 4,582.53 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/5/2011 | | 9:39:00 AM | | 11:30:00 AM | | | | 1.73 | 4,584.27 |
| /////GW406 | | | | | | | | | |
| 1/6/2011 | | 2:51:00 AM | | 8:30:00 AM | | | | 5.65 | 4,589.92 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/6/2011 | | 8:54:00 AM | | 11:32:00 AM | | | | 2.53 | 4,592.45 |
| /////GW406 | | | | | | | | | |
| 1/9/2011 | | 2:53:00 AM | | 9:21:00 AM | | | | 6.47 | 4,598.92 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/9/2011 | | 9:44:00 AM | | 11:30:00 AM | | | | 1.65 | 4,600.57 |
| /////GW406 | | | | | | | | | |
| 1/10/2011 | | 2:56:00 AM | | 7:45:00 AM | | | | 4.75 | 4,605.32 |
| /////GW406 | | | | | | | | | |
| 1/10/2011 | | 7:45:00 AM | | 8:13:00 AM | | | | 0.47 | 4,605.78 |
| /////GW406 | | | | | | | | | |
| 1/10/2011 | | 8:13:00 AM | | 11:30:00 AM | | | | 3.28 | 4,609.07 |
| /////GW406 | | | | | | | | | |
| 1/11/2011 | | 2:57:00 AM | | 9:22:00 AM | | | | 6.37 | 4,615.43 |
| /////GW406 | | | | | | | | | |
| 1/11/2011 | | 9:45:00 AM | | 11:30:00 AM | | | | 1.63 | 4,617.07 |
| /////GW406 | | | | | | | | | |
| 1/12/2011 | | U Sick1 Counts 2 OT | | | | | 8.00 | | 4,625.07 |
| 1/13/2011 | | 2:53:00 AM | | 8:14:00 AM | | | | 5.23 | 4,630.30 |
| /////GW406 | | | | | | | | | |
| 1/13/2011 | | 8:42:00 AM | | 11:30:00 AM | | | | 2.77 | 4,633.07 |
| /////GW406 | | | | | | | | | |
| 1/16/2011 | | 2:57:00 AM | | 9:20:00 AM | | | | 6.33 | 4,639.40 |
| /////GW406 | | | | | | | | | |
| 1/16/2011 | | 9:44:00 AM | | 11:38:00 AM | | | | 1.80 | 4,641.20 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/17/2011 | | 2:54:00 AM | | 9:10:00 AM | | | | 6.17 | 4,647.37 |
| /////GW406 | | | | | | | | | |
| 1/17/2011 | | 9:35:00 AM | | 11:30:00 AM | | | | 1.83 | 4,649.20 |
| /////GW406 | | | | | | | | | |

DHL 0000001215

## Time Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | | | Data Up to Date: | | 4/19/2013 5:38:52 PM | | |
| Query: | Previously Selected Employee(s) | | | Executed on: | | 4/19/2013 5:39:55 PM | | |
| Actual/Adjusted: | Actual hours only | | | Printed for: | | 051768 | | |
| | | | | Insert Page Break After Each Employee: | | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2011 | | 3:00:00 AM | | 9:12:00 AM | | | | 6.20 | 4,655.40 |
| /////GW406 | | | | | | | | | |
| 1/18/2011 | | 9:32:00 AM | | 11:30:00 AM | | | | 1.80 | 4,657.20 |
| /////GW406 | | | | | | | | | |
| 1/19/2011 | | 2:55:00 AM | | 8:55:00 AM | | | | 5.92 | 4,663.12 |
| /////GW406 | | | | | | | | | |
| 1/19/2011 | | 9:20:00 AM | | 12:06:00 PM | | | | 2.68 | 4,665.80 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/20/2011 | | 2:51:00 AM | | 8:15:00 AM | | | | 5.25 | 4,671.05 |
| /////GW406 | | | | | | | | | |
| 1/20/2011 | | 8:43:00 AM | | 11:30:00 AM | | | | 2.75 | 4,673.80 |
| /////GW406 | | | | | | | | | |
| 1/23/2011 | | 2:56:00 AM | | 8:42:00 AM | | | | 5.70 | 4,679.50 |
| /////GW406 | | | | | | | | | |
| 1/23/2011 | | 9:06:00 AM | | 11:30:00 AM | | | | 2.30 | 4,681.80 |
| /////GW406 | | | | | | | | | |
| 1/24/2011 | | 2:55:00 AM | | 8:46:00 AM | | | | 5.77 | 4,687.57 |
| /////GW406 | | | | | | | | | |
| 1/24/2011 | | 9:15:00 AM | | 11:30:00 AM | | | | 2.23 | 4,689.80 |
| /////GW406 | | | | | | | | | |
| 1/25/2011 | | 2:57:00 AM | | 8:22:00 AM | | | | 5.37 | 4,695.17 |
| /////GW406 | | | | | | | | | |
| 1/25/2011 | | 8:41:00 AM | | 11:30:00 AM | | | | 2.63 | 4,697.80 |
| /////GW406 | | | | | | | | | |
| 1/26/2011 | U Jury Duty No Counts | | | | | | 8.00 | | 4,705.80 |
| 1/27/2011 | U Jury Duty No Counts | | | | | | 8.00 | | 4,713.80 |
| 1/28/2011 | | 10:53:00 PM | | 4:15:00 AM | | | | 5.37 | 4,719.17 |
| | | | | | US | | | | |
| /////GW406 | | | | | | | | | |
| 1/29/2011 - | | 4:34:00 AM | | 6:30:00 AM | | | | 1.75 | 4,720.92 |
| /////GW406 | | | | | | | | | |
| 1/30/2011 | | 2:50:00 AM | | 7:10:00 AM | | | | 4.17 | 4,725.08 |
| /////GW406 | | | | | | | | | |
| 1/30/2011 | | 7:35:00 AM | | 11:30:00 AM | | | | 3.83 | 4,728.92 |
| /////GW406 | | | | | | | | | |
| 1/31/2011 | | 2:54:00 AM | | 8:31:00 AM | | | | 5.52 | 4,734.43 |
| /////GW406 | | | | | | | | | |
| 1/31/2011 | | 8:57:00 AM | | 11:30:00 AM | | | | 2.48 | 4,736.92 |
| /////GW406 | | | | | | | | | |
| 2/1/2011 | | 2:59:00 AM | | 9:24:00 AM | | | | 6.40 | 4,743.32 |
| /////GW406 | | | | | | | | | |
| 2/1/2011 | | 9:41:00 AM | | 12:00:00 PM | | | | 2.10 | 4,745.42 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/2/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 4,753.42 |
| 2/3/2011 | | 2:53:00 AM | | 8:17:00 AM | | | | 5.28 | 4,758.70 |
| /////GW406 | | | | | | | | | |
| 2/3/2011 | | 8:41:00 AM | | 11:31:00 AM | | | | 2.73 | 4,761.43 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/6/2011 | | 2:59:00 AM | | 9:10:00 AM | | | | 6.17 | 4,767.60 |
| /////GW406 | | | | | | | | | |
| 2/6/2011 | | 9:37:00 AM | | 11:30:00 AM | | | | 1.83 | 4,769.43 |
| /////GW406 | | | | | | | | | |

DHL 0000001216

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:38:52 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:39:55 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/6/2011 | | U Jury Duty No Counts (historical date: 1/27/2011) | | | | | -8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/BROKERAGE AM 1 | | | | | | | | | |
| 2/6/2011 | | U Sick1 Counts 2 OT (historical date: 1/27/2011) | | | | | 8.00 | | |
| GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/BROKERAGE AM 1 | | | | | | | | | |
| 2/7/2011 | | 2:53:00 AM | | 9:12:00 AM | | | | 6.20 | 4,775.63 |
| /////GW406 | | | | | | | | | |
| 2/7/2011 | | 9:36:00 AM | | 1:41:00 PM | LV | | | 3.98 | 4,779.62 |
| /////GW406 | | | | | | | | | |
| 2/8/2011 | | 2:54:00 AM | | 8:31:00 AM | | | | 5.52 | 4,785.13 |
| /////GW406 | | | | | | | | | |
| 2/8/2011 | | 8:51:00 AM | | 11:30:00 AM | | | | 2.48 | 4,787.62 |
| /////GW406 | | | | | | | | | |
| 2/9/2011 | | 2:49:00 AM | | 8:45:00 AM | EV | | | 5.93 | 4,793.55 |
| /////GW406 | | | | | | | | | |
| 2/9/2011 | | 9:07:00 AM | | 11:30:00 AM | | | | 2.25 | 4,795.80 |
| /////GW406 | | | | | | | | | |
| 2/10/2011 | | 2:55:00 AM | | 9:22:00 AM | | | | 6.37 | 4,802.17 |
| /////GW406 | | | | | | | | | |
| 2/10/2011 | | 9:38:00 AM | | 11:30:00 AM | | | | 1.63 | 4,803.80 |
| /////GW406 | | | | | | | | | |
| 2/13/2011 | | 3:48:00 AM | | 10:45:00 AM | LV | | | 6.95 | 4,810.75 |
| /////GW406 | | | | | | | | | |
| 2/13/2011 | | 11:15:00 AM | | 11:30:00 AM | | | | 0.25 | 4,811.00 |
| /////GW406 | | | | | | | | | |
| 2/14/2011 | | 2:50:00 AM | | 10:30:00 AM | | | | 7.50 | 4,818.50 |
| /////GW406 | | | | | | | | | |
| 2/14/2011 | | 11:00:00 AM | | 11:31:00 AM | LV | | | 0.52 | 4,819.02 |
| /////GW406 | | | | | | | | | |
| 2/15/2011 | | 2:55:00 AM | | 9:45:00 AM | | | | 6.75 | 4,825.77 |
| /////GW406 | | | | | | | | | |
| 2/15/2011 | | 10:12:00 AM | | 11:30:00 AM | | | | 1.25 | 4,827.02 |
| /////GW406 | | | | | | | | | |
| 2/16/2011 | | 2:53:00 AM | | 9:07:00 AM | | | | 6.12 | 4,833.13 |
| /////GW406 | | | | | | | | | |
| 2/16/2011 | | 9:27:00 AM | | 11:30:00 AM | | | | 1.88 | 4,835.02 |
| /////GW406 | | | | | | | | | |
| 2/17/2011 | | 2:52:00 AM | | 9:01:00 AM | | | | 6.02 | 4,841.03 |
| /////GW406 | | | | | | | | | |
| 2/17/2011 | | 9:27:00 AM | | 11:30:00 AM | | | | 1.98 | 4,843.02 |
| /////GW406 | | | | | | | | | |
| 2/20/2011 | | 2:47:00 AM | | 8:26:00 AM | EV | | | 5.65 | 4,848.67 |
| /////GW406 | | | | | | | | | |
| 2/20/2011 | | 8:51:00 AM | | 11:31:00 AM | LV | | | 2.58 | 4,851.25 |
| /////GW406 | | | | | | | | | |
| 2/21/2011 | | 2:52:00 AM | | 8:52:00 AM | | | | 5.87 | 4,857.12 |
| /////GW406 | | | | | | | | | |

**Time Detail**

| Time Period: | 4/19/2000 - 4/19/2013 |
|---|---|
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| Data Up to Date: | 4/19/2013 5:38:52 PM |
|---|---|
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2011 | | 9:17:00 AM | | 2:01:00 PM | | | | 4.65 | 4,861.77 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/22/2011 | | 2:52:00 AM | | 10:30:00 AM | | | | 7.50 | 4,869.27 |
| /////GW406 | | | | | | | | | |
| 2/22/2011 | | 10:46:00 AM | | 11:31:00 AM | | | | 0.52 | 4,869.78 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/23/2011 | | 2:00:00 AM | | 8:48:00 AM | | | | 6.80 | 4,876.58 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/23/2011 | | 9:11:00 AM | | 11:30:00 AM | | | | 2.20 | 4,878.78 |
| /////GW406 | | | | | | | | | |
| 2/24/2011 | | 2:51:00 AM | | 7:47:00 AM | | | | 4.78 | 4,883.57 |
| /////GW406 | | | | | | | | | |
| 2/24/2011 | | 8:12:00 AM | | 11:34:00 AM | | | | 3.28 | 4,886.85 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/27/2011 | | 2:51:00 AM | | 7:15:00 AM | | | | 4.25 | 4,891.10 |
| | | | | | EV | | | | |
| /////GW406 | | | | | | | | | |
| 2/28/2011 | | 2:51:00 AM | | 9:11:00 AM | | | | 6.18 | 4,897.28 |
| /////GW406 | | | | | | | | | |
| 2/28/2011 | | 9:36:00 AM | | 11:30:00 AM | | | | 1.82 | 4,899.10 |
| /////GW406 | | | | | | | | | |
| 3/1/2011 | | 2:54:00 AM | | 9:32:00 AM | | | | 6.53 | 4,905.63 |
| /////GW406 | | | | | | | | | |
| 3/1/2011 | | 9:58:00 AM | | 11:30:00 AM | | | | 1.47 | 4,907.10 |
| /////GW406 | | | | | | | | | |
| 3/2/2011 | | 2:55:00 AM | | 9:12:00 AM | | | | 6.20 | 4,913.30 |
| /////GW406 | | | | | | | | | |
| 3/2/2011 | | 9:36:00 AM | | 11:30:00 AM | | | | 1.80 | 4,915.10 |
| /////GW406 | | | | | | | | | |
| 3/3/2011 | | 2:53:00 AM | | 8:53:00 AM | | | | 5.88 | 4,920.98 |
| /////GW406 | | | | | | | | | |
| 3/3/2011 | | 9:28:00 AM | | 11:40:00 AM | | | | 2.20 | 4,923.18 |
| | | | LE | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/6/2011 | | 2:45:00 AM | | 6:00:00 AM | | | | 3.25 | 4,926.43 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/6/2011 | | 6:30:00 AM | | 11:30:00 AM | | | | 5.00 | 4,931.43 |
| /////GW406 | | | | | | | | | |
| 3/7/2011 | | 2:52:00 AM | | 8:35:00 AM | | | | 5.58 | 4,937.02 |
| /////GW406 | | | | | | | | | |
| 3/7/2011 | | 9:04:00 AM | | 12:30:00 PM | | | | 3.42 | 4,940.43 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/8/2011 | | 2:53:00 AM | | 9:54:00 AM | | | | 6.90 | 4,947.33 |
| /////GW406 | | | | | | | | | |
| 3/8/2011 | | 10:13:00 AM | | 11:30:00 AM | | | | 1.10 | 4,948.43 |
| /////GW406 | | | | | | | | | |
| 3/9/2011 | | 2:52:00 AM | | 8:43:00 AM | | | | 5.72 | 4,954.15 |
| /////GW406 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2011 | | 9:09:00 AM | | 12:16:00 PM | LV | | | 3.05 | 4,957.20 |
| /////GW406 | | | | | | | | | |
| 3/10/2011 | | 2:52:00 AM | | 9:31:00 AM | | | | 6.52 | 4,963.72 |
| /////GW406 | | | | | | | | | |
| 3/10/2011 | | 9:54:00 AM | | 11:30:00 AM | | | | 1.48 | 4,965.20 |
| /////GW406 | | | | | | | | | |
| 3/13/2011 | | 3:00:00 AM | | 10:40:00 AM | | | | 7.67 | 4,972.87 |
| 3/13/2011 | | 11:04:00 AM | | 11:30:00 AM | | | | 0.33 | 4,973.20 |
| /////GW406 | | | | | | | | | |
| 3/14/2011 | | 2:52:00 AM | | 7:45:00 AM | | | | 4.75 | 4,977.95 |
| /////GW406 | | | | | | | | | |
| 3/14/2011 | | 8:14:00 AM | | 11:32:00 AM | LV | | | 3.28 | 4,981.23 |
| /////GW406 | | | | | | | | | |
| 3/15/2011 | | 2:52:00 AM | | 8:11:00 AM | | | | 5.18 | 4,986.42 |
| /////GW406 | | | | | | | | | |
| 3/15/2011 | | 8:38:00 AM | | 12:30:00 PM | LV | | | 3.82 | 4,990.23 |
| /////GW406 | | | | | | | | | |
| 3/16/2011 | | 2:52:00 AM | | 9:35:00 AM | | | | 6.58 | 4,996.82 |
| /////GW406 | | | | | | | | | |
| 3/16/2011 | | 10:03:00 AM | | 1:13:00 PM | LV | | | 3.13 | 4,999.95 |
| /////GW406 | | | | | | | | | |
| 3/17/2011 | | 2:53:00 AM | | 9:08:00 AM | | | | 6.13 | 5,006.08 |
| /////GW406 | | | | | | | | | |
| 3/17/2011 | | 9:35:00 AM | | 11:30:00 AM | | | | 1.87 | 5,007.95 |
| /////GW406 | | | | | | | | | |
| 3/19/2011 + | | 11:58:00 PM | | 9:33:00 AM | EV | | | 9.58 | 5,017.53 |
| /////GW406 | | | | | | | | | |
| 3/20/2011 | | 9:55:00 AM | | 11:30:00 AM | | | | 1.45 | 5,018.98 |
| /////GW406 | | | | | | | | | |
| 3/21/2011 | | 2:50:00 AM | | 8:48:00 AM | | | | 5.80 | 5,024.78 |
| /////GW406 | | | | | | | | | |
| 3/21/2011 | | 9:16:00 AM | | 12:49:00 PM | LV | | | 3.52 | 5,028.30 |
| /////GW406 | | | | | | | | | |
| 3/22/2011 | | 2:51:00 AM | | 9:38:00 AM | | | | 6.63 | 5,034.93 |
| /////GW406 | | | | | | | | | |
| 3/22/2011 | | 9:52:00 AM | | 1:34:00 PM | LV | | | 3.43 | 5,038.37 |
| /////GW406 | | | | | | | | | |
| 3/22/2011 + | | 11:57:00 PM | | 9:50:00 AM | EV | | | 9.88 | 5,048.25 |
| /////GW406 | | | | | | | | | |
| 3/23/2011 | | 10:14:00 AM | | 11:30:00 AM | | | | 1.17 | 5,049.42 |
| /////GW406 | | | | | | | | | |
| 3/23/2011 + | | 11:52:00 PM | | 8:54:00 AM | EV | | | 9.03 | 5,058.45 |
| /////GW406 | | | | | | | | | |
| 3/24/2011 | | 9:11:00 AM | | 11:30:00 AM | | | | 2.10 | 5,060.55 |
| /////GW406 | | | | | | | | | |

DHL 0000001219

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/26/2011 + | | 11:53:00 PM | | 8:38:00 AM | | | | 8.75 | 5,069.30 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/27/2011 | | 9:01:00 AM | | 11:35:00 AM | | | | 2.45 | 5,071.75 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/28/2011 | | 2:55:00 AM | | 8:44:00 AM | | | | 5.73 | 5,077.48 |
| /////GW406 | | | | | | | | | |
| 3/28/2011 | | 9:11:00 AM | | 11:30:00 AM | | | | 2.27 | 5,079.75 |
| /////GW406 | | | | | | | | | |
| 3/28/2011 + | | 11:47:00 PM | | 8:38:00 AM | | | | 8.85 | 5,088.60 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/29/2011 | | 9:04:00 AM | | 11:30:00 AM | | | | 2.37 | 5,090.97 |
| /////GW406 | | | | | | | | | |
| 3/29/2011 + | | 11:53:00 PM | | 8:15:00 AM | | | | 8.37 | 5,099.33 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/30/2011 | | 8:41:00 AM | | 11:30:00 AM | | | | 2.75 | 5,102.08 |
| /////GW406 | | | | | | | | | |
| 3/30/2011 + | | 11:55:00 PM | | 8:54:00 AM | | | | 8.98 | 5,111.07 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 3/31/2011 | | 9:13:00 AM | | 11:40:00 AM | | | | 2.27 | 5,113.33 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/31/2011 | | 11:52:00 PM | | 6:00:00 AM | | | | 6.13 | 5,119.47 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/2/2011 + | | 11:55:00 PM | | 9:46:00 AM | | | | 9.85 | 5,129.32 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/3/2011 | | 10:19:00 AM | | 11:30:00 AM | | | | 1.18 | 5,130.50 |
| | | | LE | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/4/2011 | | 2:52:00 AM | | 9:15:00 AM | | | | 6.25 | 5,136.75 |
| /////GW406 | | | | | | | | | |
| 4/4/2011 | | 9:42:00 AM | | 11:33:00 AM | | | | 1.80 | 5,138.55 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/4/2011 + | | 11:56:00 PM | | 9:35:00 AM | | | | 9.65 | 5,148.20 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/5/2011 | | 9:58:00 AM | | 11:30:00 AM | | | | 1.42 | 5,149.62 |
| /////GW406 | | | | | | | | | |
| 4/5/2011 + | | 11:53:00 PM | | 9:34:00 AM | | | | 9.68 | 5,159.30 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/6/2011 | | 9:48:00 AM | | 11:31:00 AM | | | | 1.45 | 5,160.75 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/6/2011 + | | 11:58:00 PM | | 9:45:00 AM | | | | 9.78 | 5,170.53 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |

DHL  0000001220

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/2011 | | 10:06:00 AM | | 11:30:00 AM | | | | 1.25 | 5,171.78 |
| /////GW406 | | | | | | | | | |
| 4/7/2011 | | 11:55:00 PM | | 7:50:00 AM | | | | 7.92 | 5,179.70 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/8/2011 - | | 8:17:00 AM | | 11:33:00 AM | | | | 3.22 | 5,182.92 |
| /////GW406 | | | | | | | | | |
| 4/9/2011 | | 2:46:00 AM | | 12:15:00 PM | | | | 9.48 | 5,192.40 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 4/9/2011 + | | 11:08:00 PM | EV | 3:30:00 AM | EV | | | 4.37 | 5,196.77 |
| /////GW406 | | | | | | | | | |
| 4/11/2011 | | 2:49:00 AM | EV | 9:04:00 AM | | | | 6.25 | 5,203.02 |
| /////GW406 | | | | | | | | | |
| 4/11/2011 | | 9:30:00 AM | | 11:30:00 AM | | | | 1.93 | 5,204.95 |
| /////GW406 | | | | | | | | | |
| 4/12/2011 | | 2:53:00 AM | | 8:21:00 AM | | | | 5.35 | 5,210.30 |
| /////GW406 | | | | | | | | | |
| 4/12/2011 | | 8:45:00 AM | | 11:31:00 AM | LV | | | 2.67 | 5,212.97 |
| /////GW406 | | | | | | | | | |
| 4/13/2011 | | 2:50:00 AM | | 9:35:00 AM | | | | 6.58 | 5,219.55 |
| /////GW406 | | | | | | | | | |
| 4/13/2011 | | 10:08:00 AM | LE | 11:31:00 AM | LV | | | 1.38 | 5,220.93 |
| /////GW406 | | | | | | | | | |
| 4/14/2011 | | 2:51:00 AM | | 8:45:00 AM | | | | 5.75 | 5,226.68 |
| /////GW406 | | | | | | | | | |
| 4/14/2011 | | 9:13:00 AM | | 11:43:00 AM | LV | | | 2.47 | 5,229.15 |
| /////GW406 | | | | | | | | | |
| 4/15/2011 | | 2:06:00 PM | US | 6:08:00 PM | | | | 4.03 | 5,233.18 |
| /////GW406 | | | | | | | | | |
| 4/17/2011 | | 12:00:00 AM | EV | 8:02:00 AM | | | | 8.03 | 5,241.22 |
| /////GW406 | | | | | | | | | |
| 4/17/2011 | | 8:30:00 AM | | 11:33:00 AM | LV | | | 3.02 | 5,244.23 |
| /////GW406 | | | | | | | | | |
| 4/18/2011 | | 2:17:00 AM | EV | 11:06:00 AM | | | | 8.82 | 5,253.05 |
| /////GW406 | | | | | | | | | |
| 4/18/2011 | | 11:13:00 AM | | 11:32:00 AM | LV | | | 0.00 | 5,253.05 |
| /////GW406 | | | | | | | | | |
| 4/19/2011 | | 2:44:00 AM | EV | 9:26:00 AM | | | | 6.70 | 5,259.75 |
| /////GW406 | | | | | | | | | |
| 4/19/2011 | | 9:50:00 AM | | 11:30:00 AM | | | | 1.57 | 5,261.32 |
| /////GW406 | | | | | | | | | |
| 4/20/2011 | | 2:51:00 AM | | 9:34:00 AM | | | | 6.57 | 5,267.88 |
| /////GW406 | | | | | | | | | |

DHL 0000001221

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2011 | | 9:54:00 AM | | 11:30:00 AM | | | | 1.43 | 5,269.32 |
| /////GW406 | | | | | | | | | |
| 4/21/2011 | | 2:46:00 AM | EV | 8:54:00 AM | | | | 6.13 | 5,275.45 |
| /////GW406 | | | | | | | | | |
| 4/21/2011 | | 9:16:00 AM | | 11:30:00 AM | | | | 2.10 | 5,277.55 |
| /////GW406 | | | | | | | | | |
| 4/21/2011 | | 11:50:00 PM | US | 7:53:00 AM | | | | 8.05 | 5,285.60 |
| /////GW406 | | | | | | | | | |
| 4/22/2011 | | 11:02:00 PM | US | 5:18:00 AM | | | | 6.27 | 5,291.87 |
| /////GW406 | | | | | | | | | |
| 4/23/2011 - | | 5:42:00 AM | | 6:58:00 AM | | | | 1.17 | 5,293.03 |
| /////GW406 | | | | | | | | | |
| 4/24/2011 | | 12:11:00 AM | EV | 7:07:00 AM | | | | 6.93 | 5,299.97 |
| /////GW406 | | | | | | | | | |
| 4/24/2011 | | 7:28:00 AM | | 11:30:00 AM | | | | 3.88 | 5,303.85 |
| /////GW406 | | | | | | | | | |
| 4/25/2011 | | 2:58:00 AM | | 7:55:00 AM | | | | 4.92 | 5,308.77 |
| /////GW406 | | | | | | | | | |
| 4/25/2011 | | 8:19:00 AM | | 11:31:00 AM | LV | | | 3.10 | 5,311.87 |
| /////GW406 | | | | | | | | | |
| 4/26/2011 | | 2:57:00 AM | | 8:41:00 AM | | | | 5.68 | 5,317.55 |
| /////GW406 | | | | | | | | | |
| 4/26/2011 | | 9:03:00 AM | | 11:30:00 AM | | | | 2.32 | 5,319.87 |
| /////GW406 | | | | | | | | | |
| 4/27/2011 | | 2:57:00 AM | | 7:04:00 AM | EV | | | 4.07 | 5,323.93 |
| /////GW406 | | | | | | | | | |
| 4/28/2011 | | 2:56:00 AM | | 7:01:00 AM | EV | | | 4.02 | 5,327.95 |
| /////GW406 | | | | | | | | | |
| 4/28/2011 | | 11:47:00 PM | US | 6:02:00 AM | | | | 6.25 | 5,334.20 |
| /////GW406 | | | | | | | | | |
| 5/1/2011 | | 12:08:00 AM | EV | 8:31:00 AM | | | | 8.38 | 5,342.58 |
| /////GW406 | | | | | | | | | |
| 5/1/2011 | | 8:55:00 AM | | 12:20:00 PM | LV | | | 3.32 | 5,345.90 |
| /////GW406 | | | | | | | | | |
| 5/2/2011 | | 2:49:00 AM | EV | 10:31:00 AM | | | | 7.70 | 5,353.60 |
| /////GW406 | | | | | | | | | |
| 5/2/2011 | | 11:01:00 PM | | 11:42:00 AM | LV | | | 0.68 | 5,354.28 |
| /////GW406 | | | | | | | | | |
| 5/3/2011 | | 2:51:00 AM | | 6:30:00 AM | | | | 3.50 | 5,357.78 |
| /////GW406 | | | | | | | | | |
| 5/3/2011 | | 6:52:00 AM | | 12:11:00 PM | LV | | | 5.18 | 5,362.97 |
| /////GW406 | | | | | | | | | |

DHL  0000001222

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc. Comment | Out Punch | Out Exc. Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2011 | | 2:52:00 AM | | 7:50:00 AM | | | | 4.83 | 5,367.80 |
| /////GW406 | | | | | | | | | |
| 5/4/2011 | | 8:11:00 AM | | 11:30:00 AM | | | | 3.17 | 5,370.97 |
| /////GW406 | | | | | | | | | |
| 5/5/2011 | | 2:51:00 AM | | 8:25:00 AM | | | | 5.42 | 5,376.38 |
| /////GW406 | | | | | | | | | |
| 5/5/2011 | | 8:46:00 AM | | 11:30:00 AM | | | | 2.58 | 5,378.97 |
| /////GW406 | | | | | | | | | |
| 5/8/2011 | | 1:00:00 AM | EV | 9:15:00 AM | | | | 8.25 | 5,387.22 |
| /////GW406 | | | | | | | | | |
| 5/8/2011 | | 9:41:00 AM | | 11:30:00 AM | | | | 1.75 | 5,388.97 |
| /////GW406 | | | | | | | | | |
| 5/9/2011 | | 4:16:00 AM | LV | 8:46:00 AM | | | | 4.50 | 5,393.47 |
| /////GW406 | | | | | | | | | |
| 5/9/2011 | | 9:13:00 AM | | 11:53:00 AM | LV | | | 2.62 | 5,396.08 |
| /////GW406 | | | | | | | | | |
| 5/10/2011 | | U Sick1 Counts 2 OT | | | | | 8.00 | | 5,404.08 |
| 5/11/2011 | | U Sick1 Counts 2 OT | | | | | 8.00 | | 5,412.08 |
| 5/12/2011 | | 2:50:00 AM | | 9:20:00 AM | | | | 6.33 | 5,418.42 |
| /////GW406 | | | | | | | | | |
| 5/12/2011 | | 9:45:00 AM | | 11:30:00 AM | | | | 1.67 | 5,420.08 |
| /////GW406 | | | | | | | | | |
| 5/15/2011 | | 2:50:00 AM | | 9:53:00 AM | | | | 6.88 | 5,426.97 |
| /////GW406 | | | | | | | | | |
| 5/15/2011 | | 10:13:00 AM | | 11:31:00 AM | LV | | | 1.13 | 5,428.10 |
| /////GW406 | | | | | | | | | |
| 5/16/2011 | | 3:03:00 AM | LV | 10:08:00 AM | | | | 7.08 | 5,435.18 |
| /////GW406 | | | | | | | | | |
| 5/16/2011 | | 10:30:00 AM | | 11:43:00 AM | LV | | | 1.08 | 5,436.27 |
| /////GW406 | | | | | | | | | |
| 5/17/2011 | | 2:56:00 AM | | 7:07:00 AM | | | | 4.12 | 5,440.38 |
| /////GW406 | | | | | | | | | |
| 5/17/2011 | | 7:30:00 AM | | 11:33:00 AM | LV | | | 3.93 | 5,444.32 |
| /////GW406 | | | | | | | | | |
| 5/18/2011 | | 2:53:00 AM | | 7:07:00 AM | | | | 4.12 | 5,448.43 |
| /////GW406 | | | | | | | | | |
| 5/18/2011 | | 7:26:00 AM | | 11:30:00 AM | | | | 3.88 | 5,452.32 |
| /////GW406 | | | | | | | | | |
| 5/19/2011 | | 2:54:00 AM | | 9:04:00 AM | | | | 6.07 | 5,458.38 |
| /////GW406 | | | | | | | | | |
| 5/19/2011 | | 9:28:00 AM | | 11:30:00 AM | | | | 1.93 | 5,460.32 |
| /////GW406 | | | | | | | | | |
| 5/19/2011 | | 11:59:00 PM | US | 6:00:00 AM | | | | 6.02 | 5,466.33 |
| /////GW406 | | | | | | | | | |
| 5/22/2011 | | 2:38:00 AM | EV | 10:30:00 AM | | | | 7.87 | 5,474.20 |
| /////GW406 | | | | | | | | | |

DHL 0000001223

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2011 | | 11:00:00 AM | | 3:00:00 PM | | | | 4.00 | 5,478.20 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/23/2011 | | 2:54:00 AM | | 9:18:00 AM | | | | 6.30 | 5,484.50 |
| /////GW406 | | | | | | | | | |
| 5/23/2011 | | 9:42:00 AM | | 11:30:00 AM | | | | 1.70 | 5,486.20 |
| /////GW406 | | | | | | | | | |
| 5/24/2011 | | 2:55:00 AM | | 8:10:00 AM | | | | 5.17 | 5,491.37 |
| /////GW406 | | | | | | | | | |
| 5/24/2011 | | 8:34:00 AM | | 11:30:00 AM | | | | 2.83 | 5,494.20 |
| /////GW406 | | | | | | | | | |
| 5/25/2011 | | 2:52:00 AM | | 8:38:00 AM | | | | 5.63 | 5,499.83 |
| /////GW406 | | | | | | | | | |
| 5/25/2011 | | 8:56:00 AM | | 11:33:00 AM | | | | 2.42 | 5,502.25 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/26/2011 | | 2:40:00 AM | | 6:00:00 AM | | | | 3.33 | 5,505.58 |
| | | | EV | | EV | | | | |
| /////GW406 | | | | | | | | | |
| 5/29/2011 | | 12:56:00 AM | | 9:18:00 AM | | | | 8.37 | 5,513.95 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 5/29/2011 | | 9:38:00 AM | | 1:13:00 PM | | | | 3.42 | 5,517.37 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/30/2011 | | 2:38:00 AM | | 9:07:00 AM | | | | 6.48 | 5,523.85 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 5/30/2011 | | 9:34:00 AM | | 11:31:00 AM | | | | 1.90 | 5,525.75 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 5/30/2011 | Memorial Day | | | | | | 8.00 | | 5,533.75 |
| 5/31/2011 | | 2:50:00 AM | | 8:30:00 AM | | | | 5.50 | 5,539.25 |
| /////GW406 | | | | | | | | | |
| 5/31/2011 | | 8:56:00 AM | | 11:30:00 AM | | | | 2.50 | 5,541.75 |
| /////GW406 | | | | | | | | | |
| 6/1/2011 | | 2:47:00 AM | | 9:15:00 AM | | | | 6.47 | 5,548.22 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 6/1/2011 | | 9:43:00 AM | | 11:30:00 AM | | | | 1.75 | 5,549.97 |
| /////GW406 | | | | | | | | | |
| 6/2/2011 | | 2:48:00 AM | | 9:07:00 AM | | | | 6.32 | 5,556.28 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 6/2/2011 | | 9:30:00 AM | | 11:30:00 AM | | | | 1.88 | 5,558.17 |
| /////GW406 | | | | | | | | | |
| 6/3/2011 | | 12:08:00 AM | | 6:10:00 AM | | | | 6.03 | 5,564.20 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 6/5/2011 | | 2:39:00 AM | | 7:00:00 AM | | | | 4.47 | 5,568.67 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 6/5/2011 | | 7:27:00 AM | | 12:30:00 PM | | | | 4.88 | 5,573.55 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2011 | | 2:49:00 AM | EV | 7:31:00 AM | | | | 4.70 | 5,578.25 |
| /////GW406 | | | | | | | | | |
| 6/6/2011 | | 7:53:00 AM | | 11:30:00 AM | | | | 3.48 | 5,581.73 |
| /////GW406 | | | | | | | | | |
| 6/7/2011 | | 2:50:00 AM | | 7:04:00 AM | | | | 4.07 | 5,585.80 |
| /////GW406 | | | | | | | | | |
| 6/7/2011 | | 7:32:00 AM | | 11:30:00 AM | | | | 3.93 | 5,589.73 |
| /////GW406 | | | | | | | | | |
| 6/8/2011 | | 2:52:00 AM | | 8:01:00 AM | | | | 5.02 | 5,594.75 |
| /////GW406 | | | | | | | | | |
| 6/8/2011 | | 8:27:00 AM | | 11:30:00 AM | | | | 2.98 | 5,597.73 |
| /////GW406 | | | | | | | | | |
| 6/9/2011 | | 2:44:00 AM | EV | 8:23:00 AM | | | | 5.65 | 5,603.38 |
| /////GW406 | | | | | | | | | |
| 6/9/2011 | | 8:43:00 AM | | 11:33:00 AM | LV | | | 2.67 | 5,606.05 |
| /////GW406 | | | | | | | | | |
| 6/9/2011 | | 11:44:00 PM | US | 6:21:00 AM | | | | 6.62 | 5,612.67 |
| /////GW406 | | | | | | | | | |
| 6/12/2011 | | 2:31:00 AM | EV | 8:47:00 AM | | | | 6.27 | 5,618.93 |
| /////GW406 | | | | | | | | | |
| 6/12/2011 | | 9:10:00 AM | | 11:31:00 AM | LV | | | 2.23 | 5,621.17 |
| /////GW406 | | | | | | | | | |
| 6/13/2011 | | 2:36:00 AM | EV | 8:36:00 AM | | | | 6.00 | 5,627.17 |
| /////GW406 | | | | | | | | | |
| 6/13/2011 | | 9:00:00 AM | | 11:38:00 AM | LV | | | 2.53 | 5,629.70 |
| /////GW406 | | | | | | | | | |
| 6/14/2011 | | 2:31:00 AM | EV | 8:36:00 AM | | | | 6.08 | 5,635.78 |
| /////GW406 | | | | | | | | | |
| 6/14/2011 | | 9:02:00 AM | | 12:49:00 PM | LV | | | 3.72 | 5,639.50 |
| /////GW406 | | | | | | | | | |
| 6/14/2011 + | | 11:59:00 PM | EV | 8:52:00 AM | | | | 8.88 | 5,648.38 |
| /////GW406 | | | | | | | | | |
| 6/15/2011 | | 9:16:00 AM | | 11:30:00 AM | | | | 2.13 | 5,650.52 |
| /////GW406 | | | | | | | | | |
| 6/16/2011 | | 2:55:00 AM | | 9:54:00 AM | | | | 6.90 | 5,657.42 |
| /////GW406 | | | | | | | | | |
| 6/16/2011 | | 10:24:00 AM | | 11:57:00 AM | LV | | | 1.55 | 5,658.97 |
| /////GW406 | | | | | | | | | |
| 6/16/2011 | | 11:44:00 PM | US | 5:00:00 AM | | | | 5.27 | 5,664.23 |
| /////GW406 | | | | | | | | | |
| 6/19/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,672.23 |
| 6/20/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,680.23 |

DHL 0000001225

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,688.23 |
| 6/22/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,696.23 |
| 6/23/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,704.23 |
| 6/26/2011 | | 3:28:00 AM | | 10:52:00 AM | | | | 7.37 | 5,711.60 |
| /////GW406 | | | | | | | | | |
| 6/26/2011 | | 11:08:00 AM | | 1:53:00 PM | | | | 2.52 | 5,714.12 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 6/27/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 5,722.12 |
| 6/28/2011 | | 3:22:00 AM | | 10:59:00 AM | | | | 7.48 | 5,729.60 |
| /////GW406 | | | | | | | | | |
| 6/28/2011 | | 11:26:00 AM | | 2:21:00 PM | | | | 2.87 | 5,732.47 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 6/29/2011 | | 3:21:00 AM | | 10:55:00 AM | | | | 7.42 | 5,739.88 |
| /////GW406 | | | | | | | | | |
| 6/29/2011 | | 11:24:00 AM | | 1:15:00 PM | | | | 1.83 | 5,741.72 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 6/30/2011 | | 12:04:00 AM | | 9:45:00 AM | | | | 9.68 | 5,751.40 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 6/30/2011 | | 10:10:00 AM | | 12:01:00 PM | | | | 1.77 | 5,753.17 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/1/2011 | | 12:06:00 AM | | 6:09:00 AM | | | | 6.05 | 5,759.22 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/3/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,767.22 |
| 7/4/2011 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 5,759.22 |
| 7/4/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,767.22 |
| 7/4/2011 | Independence Day Actual | | | | | | 8.00 | | 5,775.22 |
| 7/5/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,783.22 |
| 7/6/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,791.22 |
| 7/7/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 5,799.22 |
| 7/10/2011 | | 3:28:00 AM | | 11:02:00 AM | | | | 7.53 | 5,806.75 |
| /////GW406 | | | | | | | | | |
| 7/10/2011 | | 11:28:00 AM | | 2:00:00 PM | | | | 2.47 | 5,809.22 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/11/2011 | | 3:39:00 AM | | 9:02:00 AM | | | | 5.38 | 5,814.60 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/11/2011 | | 9:27:00 AM | | 1:15:00 PM | | | | 3.72 | 5,818.32 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/12/2011 | U Training1 | | | | | | 8.00 | | 5,826.32 |
| GRD.1011830036/////CIS100 | | | | | | | | | |
| 7/12/2011 | U Training1 OT | | | | | | 2.00 | | 5,828.32 |
| GRD.1011230586/////CIS100 | | | | | | | | | |
| 7/13/2011 | U Training1 | | | | | | 8.00 | | 5,836.32 |
| GRD.1011830036/////CIS100 | | | | | | | | | |
| 7/13/2011 | U Training1 OT | | | | | | 1.00 | | 5,837.32 |
| GRD.1011230586/////CIS100 | | | | | | | | | |
| 7/14/2011 | | 3:16:00 AM | | 9:03:00 AM | | | | 5.78 | 5,843.10 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |

DHL 0000001226

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2011 | | 9:30:00 AM | | 12:00:00 PM | | | | 2.45 | 5,845.55 |
| /////GW406 | | | | | | | | | |
| 7/14/2011 | | 11:57:00 PM | | 6:04:00 AM | | | | 6.12 | 5,851.67 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/17/2011 | | 3:24:00 AM | | 11:36:00 AM | | | | 8.10 | 5,859.77 |
| /////GW406 | | | | | | | | | |
| 7/17/2011 | | 12:01:00 PM | | 1:10:00 PM | | | | 1.07 | 5,860.83 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/18/2011 | | 3:20:00 AM | | 9:15:00 AM | | | | 5.75 | 5,866.58 |
| /////GW406 | | | | | | | | | |
| 7/18/2011 | | 9:41:00 AM | | 2:00:00 PM | | | | 4.25 | 5,870.83 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/19/2011 | | 12:01:00 AM | | 11:04:00 AM | | | | 11.05 | 5,881.88 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/19/2011 | | 11:28:00 AM | | 1:00:00 PM | | | | 1.43 | 5,883.32 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/20/2011 | | 3:26:00 AM | | 12:03:00 PM | | | | 8.55 | 5,891.87 |
| /////GW406 | | | | | | | | | |
| 7/20/2011 | | 12:31:00 PM | | 3:22:00 PM | | | | 2.82 | 5,894.68 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/21/2011 | | 12:43:00 AM | | 12:08:00 PM | | | | 11.42 | 5,906.10 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/21/2011 | | 12:28:00 PM | | 1:25:00 PM | | | | 0.78 | 5,906.88 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/21/2011 | | 11:43:00 PM | | 6:17:00 AM | | | | 6.57 | 5,913.45 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 7/24/2011 | | 3:22:00 AM | | 11:12:00 AM | | | | 7.70 | 5,921.15 |
| /////GW406 | | | | | | | | | |
| 7/24/2011 | | 11:31:00 AM | | 12:30:00 PM | | | | 0.80 | 5,921.95 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/25/2011 | | 3:24:00 AM | | 9:36:00 AM | | | | 6.10 | 5,928.05 |
| /////GW406 | | | | | | | | | |
| 7/25/2011 | | 10:02:00 AM | | 12:10:00 PM | | | | 2.07 | 5,930.12 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/26/2011 | | 3:22:00 AM | | 10:26:00 AM | | | | 6.93 | 5,937.05 |
| /////GW406 | | | | | | | | | |
| 7/26/2011 | | 10:48:00 AM | | 2:00:00 PM | | | | 3.07 | 5,940.12 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/27/2011 | | 3:21:00 AM | | 10:00:00 AM | | | | 6.50 | 5,946.62 |
| /////GW406 | | | | | | | | | |
| 7/27/2011 | | 10:27:00 AM | | 12:00:00 PM | | | | 1.50 | 5,948.12 |
| /////GW406 | | | | | | | | | |

DHL 0000001227

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/28/2011 | | 3:24:00 AM | | 9:06:00 AM | | | | 5.60 | 5,953.72 |
| /////GW406 | | | | | | | | | |
| 7/28/2011 | | 9:31:00 AM | | 12:06:00 PM | LV | | | 2.50 | 5,956.22 |
| /////GW406 | | | | | | | | | |
| 7/31/2011 | | 3:26:00 AM | | 7:35:00 AM | EV | | | 4.08 | 5,960.30 |
| /////GW406 | | | | | | | | | |
| 8/1/2011 | | 3:20:00 AM | | 8:58:00 AM | | | | 5.47 | 5,965.77 |
| /////GW406 | | | | | | | | | |
| 8/1/2011 | | 9:24:00 AM | | 12:00:00 PM | | | | 2.53 | 5,968.30 |
| /////GW406 | | | | | | | | | |
| 8/1/2011 + | | 11:54:00 PM | | 9:15:00 AM | EV | | | 9.35 | 5,977.65 |
| /////GW406 | | | | | | | | | |
| 8/2/2011 | | 9:41:00 AM | | 1:00:00 PM | LV | | | 3.25 | 5,980.90 |
| /////GW406 | | | | | | | | | |
| 8/3/2011 | | 12:43:00 AM | | 9:00:00 AM | EV | | | 8.28 | 5,989.18 |
| /////GW406 | | | | | | | | | |
| 8/3/2011 | | 9:30:00 AM | | 12:03:00 PM | LV | | | 2.55 | 5,991.73 |
| /////GW406 | | | | | | | | | |
| 8/4/2011 | | 1:04:00 AM | | 9:45:00 AM | EV | | | 8.68 | 6,000.42 |
| /////GW406 | | | | | | | | | |
| 8/4/2011 | | 10:11:00 AM | | 12:05:00 PM | LV | | | 1.83 | 6,002.25 |
| /////GW406 | | | | | | | | | |
| 8/4/2011 | | 11:58:00 PM | | 6:18:00 AM | US | | | 6.33 | 6,008.58 |
| /////GW406 | | | | | | | | | |
| 8/7/2011 | | 3:20:00 AM | | 10:53:00 AM | | | | 7.38 | 6,015.97 |
| /////GW406 | | | | | | | | | |
| 8/7/2011 | | 11:12:00 AM | | 12:00:00 PM | | | | 0.62 | 6,016.58 |
| /////GW406 | | | | | | | | | |
| 8/8/2011 | | 3:22:00 AM | | 9:07:00 AM | | | | 5.62 | 6,022.20 |
| /////GW406 | | | | | | | | | |
| 8/8/2011 | | 9:30:00 AM | | 12:02:00 PM | LV | | | 2.42 | 6,024.62 |
| /////GW406 | | | | | | | | | |
| 8/9/2011 | | 12:18:00 AM | | 12:00:00 PM | EV | | | 11.70 | 6,036.32 |
| /////GW406 | | | | | | | | | |
| 8/10/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 6,044.32 |
| 8/11/2011 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 6,052.32 |
| 8/14/2011 | | 3:28:00 AM | | 9:00:00 AM | | | | 5.50 | 6,057.82 |
| /////GW406 | | | | | | | | | |
| 8/14/2011 | | 9:30:00 AM | | 1:09:00 PM | LV | | | 3.65 | 6,061.47 |
| /////GW406 | | | | | | | | | |
| 8/15/2011 | | 3:25:00 AM | | 10:27:00 AM | | | | 6.95 | 6,068.42 |
| /////GW406 | | | | | | | | | |

DHL 0000001228

**Time Detail**

| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:38:52 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:39:55 PM |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 |
| | | Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/15/2011 | | 10:48:00 AM | | 2:47:00 PM | | | | 3.83 | 6,072.25 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 8/16/2011 | | 3:19:00 AM | | 8:33:00 AM | | | | 5.23 | 6,077.48 |
| | | | | | EV | | | | |
| /////GW406 | | | | | | | | | |
| 8/16/2011 | | 8:55:00 AM | | 12:09:00 PM | | | | 3.10 | 6,080.58 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 8/17/2011 | | 3:24:00 AM | | 10:40:00 AM | | | | 7.17 | 6,087.75 |
| /////GW406 | | | | | | | | | |
| 8/17/2011 | | 11:06:00 AM | | 12:02:00 PM | | | | 0.87 | 6,088.62 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 8/18/2011 | | 3:21:00 AM | | 10:02:00 AM | | | | 6.53 | 6,095.15 |
| /////GW406 | | | | | | | | | |
| 8/18/2011 | | 10:26:00 AM | | 12:00:00 PM | | | | 1.47 | 6,096.62 |
| /////GW406 | | | | | | | | | |
| 8/18/2011 | | 11:56:00 PM | | 6:15:00 AM | | | | 6.32 | 6,102.93 |
| | | | | | US | | | | |
| /////GW406 | | | | | | | | | |
| 8/21/2011 | | 3:24:00 AM | | 9:40:00 AM | | | | 6.17 | 6,109.10 |
| /////GW406 | | | | | | | | | |
| 8/21/2011 | | 10:00:00 AM | | 12:00:00 PM | | | | 1.83 | 6,110.93 |
| /////GW406 | | | | | | | | | |
| 8/22/2011 | | 3:24:00 AM | | 10:23:00 AM | | | | 6.88 | 6,117.82 |
| /////GW406 | | | | | | | | | |
| 8/22/2011 | | 10:46:00 AM | | 12:02:00 PM | | | | 1.15 | 6,118.97 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 8/23/2011 | | 3:23:00 AM | | 10:11:00 AM | | | | 6.68 | 6,125.65 |
| /////GW406 | | | | | | | | | |
| 8/23/2011 | | 10:33:00 AM | | 12:04:00 PM | | | | 1.38 | 6,127.03 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 8/24/2011 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 6,135.03 |
| 8/25/2011 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 6,143.03 |
| 8/28/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,151.03 |
| 8/29/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,159.03 |
| 8/30/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,167.03 |
| 8/31/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,175.03 |
| 9/1/2011 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 6,183.03 |
| 9/4/2011 | | 3:22:00 AM | | 10:11:00 AM | | | | 6.68 | 6,189.72 |
| /////GW406 | | | | | | | | | |
| 9/4/2011 | | 10:35:00 AM | | 12:00:00 PM | | | | 1.32 | 6,191.03 |
| /////GW406 | | | | | | | | | |
| 9/5/2011 | Labor Day | | | | | | 8.00 | | 6,199.03 |
| 9/6/2011 | | 3:23:00 AM | | 9:40:00 AM | | | | 6.17 | 6,205.20 |
| /////GW406 | | | | | | | | | |
| 9/6/2011 | | 10:08:00 AM | | 12:01:00 PM | | | | 1.85 | 6,207.05 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/7/2011 | | 2:39:00 AM | | 9:32:00 AM | | | | 6.88 | 6,213.93 |
| | | | | | EV | | | | |
| /////GW406 | | | | | | | | | |

DHL 0000001229

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/7/2011 | | 9:54:00 AM | | 12:00:00 PM | | | | 1.97 | 6,215.90 |
| /////GW406 | | | | | | | | | |
| 9/8/2011 | | 3:01:00 AM | | 10:04:00 AM | | | | 7.05 | 6,222.95 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 9/8/2011 | | 10:27:00 AM | | 12:00:00 PM | | | | 1.43 | 6,224.38 |
| /////GW406 | | | | | | | | | |
| 9/11/2011 | | 3:20:00 AM | | 10:45:00 AM | | | | 7.25 | 6,231.63 |
| /////GW406 | | | | | | | | | |
| 9/11/2011 | | 11:11:00 AM | | 12:00:00 PM | | | | 0.75 | 6,232.38 |
| /////GW406 | | | | | | | | | |
| 9/12/2011 | | 3:30:00 AM | | 8:41:00 AM | | | | 5.18 | 6,237.57 |
| /////GW406 | | | | | | | | | |
| 9/12/2011 | | 9:05:00 AM | | 12:00:00 PM | | | | 2.82 | 6,240.38 |
| /////GW406 | | | | | | | | | |
| 9/13/2011 | | 3:21:00 AM | | 9:34:00 AM | | | | 6.07 | 6,246.45 |
| /////GW406 | | | | | | | | | |
| 9/13/2011 | | 9:56:00 AM | | 12:01:00 PM | | | | 1.95 | 6,248.40 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/14/2011 | | 3:24:00 AM | | 10:33:00 AM | | | | 7.05 | 6,255.45 |
| /////GW406 | | | | | | | | | |
| 9/14/2011 | | 11:01:00 AM | | 12:04:00 PM | | | | 1.02 | 6,256.47 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/15/2011 | | 3:30:00 AM | | 10:36:00 AM | | | | 7.10 | 6,263.57 |
| /////GW406 | | | | | | | | | |
| 9/15/2011 | | 10:56:00 AM | | 12:00:00 PM | | | | 0.90 | 6,264.47 |
| /////GW406 | | | | | | | | | |
| 9/16/2011 | | 12:06:00 AM | | 6:16:00 AM | | | | 6.17 | 6,270.63 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 9/18/2011 | | 3:20:00 AM | | 12:46:00 PM | | | | 9.27 | 6,279.90 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/19/2011 | | 3:24:00 AM | | 10:39:00 AM | | | | 7.15 | 6,287.05 |
| /////GW406 | | | | | | | | | |
| 9/19/2011 | | 10:59:00 AM | | 12:09:00 PM | | | | 1.00 | 6,288.05 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/20/2011 | | 3:21:00 AM | | 11:02:00 AM | | | | 7.53 | 6,295.58 |
| /////GW406 | | | | | | | | | |
| 9/20/2011 | | 11:15:00 AM | | 12:01:00 PM | | | | 0.48 | 6,296.07 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/21/2011 | | 3:27:00 AM | | 9:50:00 AM | | | | 6.33 | 6,302.40 |
| /////GW406 | | | | | | | | | |
| 9/21/2011 | | 10:16:00 AM | | 12:33:00 PM | | | | 2.22 | 6,304.62 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/22/2011 | | 3:24:00 AM | | 10:00:00 AM | | | | 6.50 | 6,311.12 |
| /////GW406 | | | | | | | | | |
| 9/22/2011 | | 10:21:00 AM | | 12:56:00 PM | | | | 2.43 | 6,313.55 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date<br>Xfr/Move: Account | Apply To | In Punch | In Exc<br>Comment | Out Punch | Out Exc<br>Xfr: Work Rule | Money Amount | Adj/Ent<br>Amount | Totaled<br>Amount | Cum. Tot.<br>Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2011 | | 3:23:00 AM | | 9:10:00 AM | | | | 5.67 | 6,319.22 |
| /////GW406 | | | | | | | | | |
| 9/25/2011 | | 9:32:00 AM | | 12:00:00 PM | | | | 2.33 | 6,321.55 |
| /////GW406 | | | | | | | | | |
| 9/26/2011 | | 3:24:00 AM | | 10:45:00 AM | | | | 7.25 | 6,328.80 |
| /////GW406 | | | | | | | | | |
| 9/26/2011 | | 11:10:00 AM | | 12:00:00 PM | | | | 0.75 | 6,329.55 |
| /////GW406 | | | | | | | | | |
| 9/27/2011 | | 3:25:00 AM | | 10:33:00 AM | | | | 7.05 | 6,336.60 |
| /////GW406 | | | | | | | | | |
| 9/27/2011 | | 10:56:00 AM | | 12:00:00 PM | | | | 0.95 | 6,337.55 |
| /////GW406 | | | | | | | | | |
| 9/28/2011 | | 3:22:00 AM | | 10:45:00 AM | | | | 7.25 | 6,344.80 |
| /////GW406 | | | | | | | | | |
| 9/28/2011 | | 11:10:00 AM | | 12:57:00 PM | LV | | | 1.70 | 6,346.50 |
| /////GW406 | | | | | | | | | |
| 9/29/2011 | | 3:23:00 AM | | 11:04:00 AM | | | | 7.57 | 6,354.07 |
| /////GW406 | | | | | | | | | |
| 9/29/2011 | | 11:29:00 AM | | 12:45:00 PM | LV | | | 1.18 | 6,355.25 |
| /////GW406 | | | | | | | | | |
| 10/2/2011 | | 3:22:00 AM | | 9:17:00 AM | | | | 5.78 | 6,361.03 |
| /////GW406 | | | | | | | | | |
| 10/2/2011 | | 9:42:00 AM | | 12:00:00 PM | | | | 2.22 | 6,363.25 |
| /////GW406 | | | | | | | | | |
| 10/3/2011 | | 3:30:00 AM | | 7:41:00 AM | | | | 4.18 | 6,367.43 |
| /////GW406 | | | | | | | | | |
| 10/3/2011 | | 8:05:00 AM | | 3:00:00 PM | LV | | | 6.82 | 6,374.25 |
| /////GW406 | | | | | | | | | |
| 10/4/2011 | | 3:25:00 AM | | 9:18:00 AM | | | | 5.80 | 6,380.05 |
| /////GW406 | | | | | | | | | |
| 10/4/2011 | | 9:41:00 AM | | 2:07:00 PM | LV | | | 4.32 | 6,384.37 |
| /////GW406 | | | | | | | | | |
| 10/5/2011 | | 3:27:00 AM | | 10:38:00 AM | | | | 7.13 | 6,391.50 |
| /////GW406 | | | | | | | | | |
| 10/5/2011 | | 10:54:00 AM | | 12:09:00 PM | LV | | | 1.02 | 6,392.52 |
| /////GW406 | | | | | | | | | |
| 10/6/2011 | | 3:21:00 AM | | 8:20:00 AM | | | | 4.83 | 6,397.35 |
| /////GW406 | | | | | | | | | |
| 10/6/2011 | | 8:45:00 AM | | 12:02:00 PM | LV | | | 3.20 | 6,400.55 |
| /////GW406 | | | | | | | | | |
| 10/9/2011 | | 3:26:00 AM | | 9:31:00 AM | | | | 6.02 | 6,406.57 |
| /////GW406 | | | | | | | | | |
| 10/9/2011 | | 9:54:00 AM | | 12:02:00 PM | LV | | | 2.02 | 6,408.58 |
| /////GW406 | | | | | | | | | |
| 10/10/2011 | | 3:22:00 AM | | 7:25:00 AM | | | | 3.92 | 6,412.50 |
| /////GW406 | | | | | | | | | |

DHL 0000001231

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2011 | | 7:50:00 AM | | 12:04:00 PM | | | | 4.15 | 6,416.65 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 10/11/2011 | | 3:23:00 AM | | 10:26:00 AM | | | | 6.93 | 6,423.58 |
| /////GW406 | | | | | | | | | |
| 10/11/2011 | | 10:46:00 AM | | 12:01:00 PM | | | | 1.08 | 6,424.67 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 10/12/2011 | | 3:23:00 AM | | 10:30:00 AM | | | | 7.00 | 6,431.67 |
| /////GW406 | | | | | | | | | |
| 10/12/2011 | | 10:53:00 AM | | 12:00:00 PM | | | | 1.00 | 6,432.67 |
| /////GW406 | | | | | | | | | |
| 10/13/2011 | | 3:23:00 AM | | 10:10:00 AM | | | | 6.67 | 6,439.33 |
| /////GW406 | | | | | | | | | |
| 10/13/2011 | | 10:38:00 AM | | 12:17:00 PM | | | | 1.62 | 6,440.95 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 10/16/2011 | | 3:22:00 AM | | 8:20:00 AM | | | | 4.83 | 6,445.78 |
| /////GW406 | | | | | | | | | |
| 10/16/2011 | | 8:42:00 AM | | 12:00:00 PM | | | | 3.17 | 6,448.95 |
| /////GW406 | | | | | | | | | |
| 10/17/2011 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 6,456.95 |
| 10/18/2011 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 6,464.95 |
| 10/19/2011 | | 12:04:00 AM | | 10:05:00 AM | | | | 10.02 | 6,474.97 |
| | | | | | EV | | | | |
| /////GW406 | | | | | | | | | |
| 10/19/2011 | | 10:24:00 AM | | 12:00:00 PM | | | | 1.42 | 6,476.38 |
| /////GW406 | | | | | | | | | |
| 10/19/2011 + | | 11:56:00 PM | | 9:40:00 AM | | | | 9.73 | 6,486.12 |
| | | | | | EV | | | | |
| /////GW406 | | | | | | | | | |
| 10/20/2011 | | 10:02:00 AM | | 12:00:00 PM | | | | 1.83 | 6,487.95 |
| /////GW406 | | | | | | | | | |
| 10/21/2011 | | 12:10:00 AM | | 6:05:00 AM | | | | 5.92 | 6,493.87 |
| | | | | | US | | | | |
| /////GW406 | | | | | | | | | |
| 10/23/2011 | | 3:30:00 AM | | 12:19:00 PM | | | | 8.82 | 6,502.68 |
| /////GW406 | | | | | | | | | |
| 10/23/2011 | | 12:42:00 PM | | 3:16:00 PM | | | | 2.45 | 6,505.13 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 10/24/2011 | | 3:21:00 AM | | 8:00:00 AM | | | | 4.50 | 6,509.63 |
| /////GW406 | | | | | | | | | |
| 10/24/2011 | | 8:18:00 AM | | 12:07:00 PM | | | | 3.62 | 6,513.25 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 10/25/2011 | | 3:22:00 AM | | 10:03:00 AM | | | | 6.55 | 6,519.80 |
| /////GW406 | | | | | | | | | |
| 10/25/2011 | | 10:27:00 AM | | 2:02:00 PM | | | | 3.48 | 6,523.28 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 10/26/2011 | | 3:21:00 AM | | 10:03:00 AM | | | | 6.55 | 6,529.83 |
| /////GW406 | | | | | | | | | |

DHL 0000001232

## Time Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 | | | | Data Up to Date: | 4/19/2013 5:38:52 PM | | |
| Query: | Previously Selected Employee(s) | | | | Executed on: | 4/19/2013 5:39:55 PM | | |
| Actual/Adjusted: | Actual hours only | | | | Printed for: | 051768 | | |
| | | | | | Insert Page Break After Each Employee: | | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2011 | | 10:30:00 AM | | 12:04:00 PM | LV | | | 1.52 | 6,531.35 |
| /////GW406 | | | | | | | | | |
| 10/27/2011 | | 3:23:00 AM | | 10:38:00 PM | | | | 7.13 | 6,538.48 |
| /////GW406 | | | | | | | | | |
| 10/27/2011 | | 11:00:00 AM | | 1:11:00 PM | LV | | | 2.05 | 6,540.53 |
| /////GW406 | | | | | | | | | |
| 10/27/2011 | | 11:52:00 PM | US | 5:31:00 AM | | | | 5.65 | 6,546.18 |
| /////GW406 | | | | | | | | | |
| 10/30/2011 | | U Sick1 Counts 2 OT | | | | | 8.00 | | 6,554.18 |
| 10/31/2011 | | 3:21:00 AM | | 9:36:00 AM | | | | 6.10 | 6,560.28 |
| /////GW406 | | | | | | | | | |
| 10/31/2011 | | 10:02:00 AM | | 12:00:00 PM | | | | 1.90 | 6,562.18 |
| /////GW406 | | | | | | | | | |
| 11/1/2011 | | 3:20:00 AM | | 9:08:00 AM | | | | 5.63 | 6,567.82 |
| /////GW406 | | | | | | | | | |
| 11/1/2011 | | 9:38:00 AM | | 2:16:00 PM | LV | | | 4.63 | 6,572.45 |
| /////GW406 | | | | | | | | | |
| 11/2/2011 | | 12:04:00 AM | EV | 10:40:00 AM | | | | 10.60 | 6,583.05 |
| /////GW406 | | | | | | | | | |
| 11/2/2011 | | 11:01:00 AM | | 12:05:00 PM | LV | | | 0.92 | 6,583.97 |
| /////GW406 | | | | | | | | | |
| 11/3/2011 | | 3:21:00 AM | | 10:31:00 AM | | | | 7.02 | 6,590.98 |
| /////GW406 | | | | | | | | | |
| 11/3/2011 | | 11:01:00 AM | | 12:15:00 PM | LV | | | 1.23 | 6,592.22 |
| /////GW406 | | | | | | | | | |
| 11/6/2011 | | 3:21:00 AM | | 10:00:00 AM | | | | 6.50 | 6,598.72 |
| /////GW406 | | | | | | | | | |
| 11/6/2011 | | 10:30:00 AM | | 12:50:00 PM | LV | | | 2.33 | 6,601.05 |
| /////GW406 | | | | | | | | | |
| 11/7/2011 | | 3:21:00 AM | | 8:05:00 AM | | | | 4.58 | 6,605.63 |
| /////GW406 | | | | | | | | | |
| 11/7/2011 | | 8:32:00 AM | | 12:02:00 PM | LV | | | 3.45 | 6,609.08 |
| /////GW406 | | | | | | | | | |
| 11/8/2011 | | 3:22:00 AM | | 9:11:00 AM | | | | 5.68 | 6,614.77 |
| /////GW406 | | | | | | | | | |
| 11/8/2011 | | 9:40:00 AM | | 12:02:00 PM | LV | | | 2.35 | 6,617.12 |
| /////GW406 | | | | | | | | | |
| 11/9/2011 | | 3:23:00 AM | | 10:10:00 AM | | | | 6.67 | 6,623.78 |
| /////GW406 | | | | | | | | | |
| 11/9/2011 | | 10:37:00 AM | | 2:09:00 PM | LV | | | 3.48 | 6,627.27 |
| /////GW406 | | | | | | | | | |
| 11/10/2011 | | 3:27:00 AM | | 10:53:00 AM | | | | 7.38 | 6,634.65 |
| /////GW406 | | | | | | | | | |

**Time Detail**

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:39:55 PM | |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 | |
| | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2011 | | 11:20:00 AM | | 12:37:00 PM | LV | | | 1.23 | 6,635.88 |
| /////GW406 | | | | | | | | | |
| 11/10/2011 | | 11:04:00 PM | US | 6:25:00 AM | | | | 7.35 | 6,643.23 |
| /////GW406 | | | | | | | | | |
| 11/13/2011 | | 3:22:00 AM | | 8:05:00 AM | | | | 4.58 | 6,647.82 |
| /////GW406 | | | | | | | | | |
| 11/13/2011 | | 8:30:00 AM | | 12:01:00 PM | LV | | | 3.43 | 6,651.25 |
| /////GW406 | | | | | | | | | |
| 11/14/2011 | | 3:31:00 AM | LV | 10:43:00 AM | | | | 7.20 | 6,658.45 |
| /////GW406 | | | | | | | | | |
| 11/14/2011 | | 11:10:00 AM | | 12:01:00 PM | LV | | | 0.80 | 6,659.25 |
| /////GW406 | | | | | | | | | |
| 11/15/2011 | | 3:23:00 AM | | 3:18:00 PM | LV | | | 11.80 | 6,671.05 |
| /////GW406 | | | | | | | | | |
| 11/16/2011 | | 3:21:00 AM | | 9:06:00 AM | | | | 5.60 | 6,676.65 |
| /////GW406 | | | | | | | | | |
| 11/16/2011 | | 9:26:00 AM | | 2:17:00 PM | LV | | | 4.68 | 6,681.33 |
| /////GW406 | | | | | | | | | |
| 11/17/2011 | | 12:27:00 AM | EV | 10:01:00 AM | | | | 9.57 | 6,690.90 |
| /////GW406 | | | | | | | | | |
| 11/17/2011 | | 10:24:00 AM | | 12:40:00 PM | LV | | | 2.15 | 6,693.05 |
| /////GW406 | | | | | | | | | |
| 11/18/2011 | | 12:07:00 AM | US | 6:07:00 AM | | | | 6.00 | 6,699.05 |
| /////GW406 | | | | | | | | | |
| 11/20/2011 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 6,707.05 |
| 11/21/2011 | | 3:30:00 AM | | 10:31:00 AM | | | | 7.02 | 6,714.07 |
| /////GW406 | | | | | | | | | |
| 11/21/2011 | | 10:54:00 AM | | 1:40:00 PM | LV | | | 2.65 | 6,716.72 |
| /////GW406 | | | | | | | | | |
| 11/22/2011 | | 3:24:00 AM | | 10:18:00 AM | | | | 6.80 | 6,723.52 |
| /////GW406 | | | | | | | | | |
| 11/22/2011 | | 10:42:00 AM | | 12:00:00 PM | | | | 1.20 | 6,724.72 |
| /////GW406 | | | | | | | | | |
| 11/23/2011 | | 3:21:00 AM | | 10:50:00 AM | | | | 7.33 | 6,732.05 |
| /////GW406 | | | | | | | | | |
| 11/23/2011 | | 11:18:00 AM | | 12:00:00 PM | | | | 0.67 | 6,732.72 |
| /////GW406 | | | | | | | | | |
| 11/24/2011 | | 3:23:00 AM | | 8:03:00 AM | | | | 4.55 | 6,737.27 |
| /////GW406 | | | | | | | | | |
| 11/24/2011 | | 8:20:00 AM | | 12:00:00 PM | | | | 3.45 | 6,740.72 |
| /////GW406 | | | | | | | | | |
| 11/24/2011 | | Thanksgiving Day | | | | | 8.00 | | 6,748.72 |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/27/2011 | | 3:33:00 AM | | 8:13:00 AM | | | | 4.67 | 6,753.38 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 11/27/2011 | | 8:36:00 AM | | 12:04:00 PM | | | | 3.35 | 6,756.73 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 11/28/2011 | | U Sick1 Counts 2 OT | | | | | 8.00 | | 6,764.73 |
| 11/29/2011 | | 3:24:00 AM | | 10:53:00 AM | | | | 7.38 | 6,772.12 |
| /////GW406 | | | | | | | | | |
| 11/29/2011 | | 11:14:00 AM | | 12:00:00 PM | | | | 0.62 | 6,772.73 |
| /////GW406 | | | | | | | | | |
| 11/30/2011 | | 3:25:00 AM | | 9:07:00 AM | | | | 5.62 | 6,778.35 |
| /////GW406 | | | | | | | | | |
| 11/30/2011 | | 9:31:00 AM | | 1:30:00 PM | | | | 3.88 | 6,782.23 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 12/1/2011 | | 3:21:00 AM | | 10:08:00 AM | | | | 6.63 | 6,788.87 |
| /////GW406 | | | | | | | | | |
| 12/1/2011 | | 10:35:00 AM | | 12:00:00 PM | | | | 1.37 | 6,790.23 |
| /////GW406 | | | | | | | | | |
| 12/4/2011 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 6,798.23 |
| 12/5/2011 | | 3:22:00 AM | | 11:02:00 AM | | | | 7.53 | 6,805.77 |
| /////GW406 | | | | | | | | | |
| 12/5/2011 | | 11:12:00 AM | | 12:00:00 PM | | | | 0.47 | 6,806.23 |
| /////GW406 | | | | | | | | | |
| 12/6/2011 | | 3:22:00 AM | | 9:47:00 AM | | | | 6.28 | 6,812.52 |
| /////GW406 | | | | | | | | | |
| 12/6/2011 | | 10:10:00 AM | | 12:00:00 PM | | | | 1.72 | 6,814.23 |
| /////GW406 | | | | | | | | | |
| 12/7/2011 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 6,822.23 |
| 12/8/2011 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 6,830.23 |
| 12/11/2011 | | 3:22:00 AM | | 10:02:00 AM | | | | 6.53 | 6,836.77 |
| /////GW406 | | | | | | | | | |
| 12/11/2011 | | 10:28:00 AM | | 12:02:00 PM | | | | 1.50 | 6,838.27 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 12/12/2011 | | U Sick1 Counts 2 OT | | | | | 0.00 | | 6,838.27 |
| 12/13/2011 | | U Sick1 Counts 2 OT | | | | | 0.00 | | 6,838.27 |
| 12/14/2011 | | 3:26:00 AM | | 7:41:00 AM | | | | 4.18 | 6,842.45 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 12/15/2011 | | 3:27:00 AM | | 8:00:00 AM | | | | 4.50 | 6,846.95 |
| | | | EV | | | | | | |
| /////GW406 | | | | | | | | | |
| 12/18/2011 | | 3:30:00 AM | | 9:50:00 AM | | | | 6.33 | 6,853.28 |
| /////GW406 | | | | | | | | | |
| 12/18/2011 | | 10:20:00 AM | | 1:12:00 PM | | | | 2.87 | 6,856.15 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 12/19/2011 | | 3:22:00 AM | | 9:46:00 AM | | | | 6.27 | 6,862.42 |
| /////GW406 | | | | | | | | | |
| 12/19/2011 | | 10:10:00 AM | | 1:13:00 PM | | | | 2.95 | 6,865.37 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 12/20/2011 | | 3:25:00 AM | | 7:40:00 AM | | | | 4.17 | 6,869.53 |
| /////GW406 | | | | | | | | | |

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2011 | | 8:04:00 AM | | 2:05:00 PM | LV | | | 5.92 | 6,875.45 |
| /////GW406 | | | | | | | | | |
| 12/20/2011 + | | 11:46:00 PM | | 8:46:00 AM | EV | | | 9.00 | 6,884.45 |
| /////GW406 | | | | | | | | | |
| 12/21/2011 | | 9:09:00 AM | | 12:02:00 PM | LV | | | 2.77 | 6,887.22 |
| /////GW406 | | | | | | | | | |
| 12/22/2011 | | 3:24:00 AM | | 10:08:00 AM | | | | 6.63 | 6,893.85 |
| /////GW406 | | | | | | | | | |
| 12/22/2011 | | 10:31:00 AM | | 12:04:00 PM | LV | | | 1.43 | 6,895.28 |
| 12/25/2011 | | 9:54:00 PM | | 3:30:00 AM | US | | | 5.60 | 6,900.88 |
| /////GW406 | | | | | | | | | |
| 12/25/2011 | Christmas Day Actual | | | | | | 8.00 | | 6,908.88 |
| 12/26/2011 | | 3:31:00 AM | | 9:00:00 AM | LV | | | 5.48 | 6,914.37 |
| /////GW406 | | | | | | | | | |
| 12/26/2011 | | 9:30:00 AM | | 12:01:00 PM | LV | | | 2.52 | 6,916.88 |
| /////GW406 | | | | | | | | | |
| 12/26/2011 + | | 11:52:00 PM | | 9:10:00 AM | EV | | | 9.30 | 6,926.18 |
| /////GW406 | | | | | | | | | |
| 12/27/2011 | | 9:38:00 AM | | 12:01:00 PM | LV | | | 2.35 | 6,928.53 |
| /////GW406 | | | | | | | | | |
| 12/28/2011 | | 3:25:00 AM | | 7:32:00 AM | EV | | | 4.03 | 6,932.57 |
| /////GW406 | | | | | | | | | |
| 12/29/2011 | | 3:23:00 AM | | 10:26:00 AM | | | | 6.93 | 6,939.50 |
| /////GW406 | | | | | | | | | |
| 12/29/2011 | | 10:50:00 AM | | 12:02:00 PM | LV | | | 1.10 | 6,940.60 |
| /////GW406 | | | | | | | | | |
| 1/1/2012 | | 9:58:00 PM | | 4:00:00 AM | US | | | 6.03 | 6,946.63 |
| /////GW406 | | | | | | | | | |
| 1/1/2012 | New Year's Day Actual | | | | | | 8.00 | | 6,954.63 |
| 1/2/2012 | | 4:01:00 AM | | 8:00:00 AM | LV | | | 3.98 | 6,958.62 |
| /////GW406 | | | I: System Error | | | | | | |
| 1/2/2012 | | 8:30:00 AM | | 12:01:00 PM | LV | | | 3.52 | 6,962.13 |
| /////GW406 | | | | | | | | | |
| 1/3/2012 | | 3:21:00 AM | | 10:58:00 AM | | | | 7.47 | 6,969.60 |
| /////GW406 | | | | | | | | | |
| 1/3/2012 | | 11:22:00 AM | | 12:00:00 PM | | | | 0.53 | 6,970.13 |
| /////GW406 | | | | | | | | | |
| 1/4/2012 | | 3:26:00 AM | | 10:04:00 AM | | | | 6.57 | 6,976.70 |
| /////GW406 | | | | | | | | | |

DHL  0000001236

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: Account | Apply To | In Punch | In Exc Comment | Out Punch | Out Exc Xfr Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2012 | | 10:29:00 AM | | 12:01:00 PM | | | | 1.45 | 6,978.15 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/5/2012 | | 3:21:00 AM | | 9:07:00 AM | | | | 5.62 | 6,983.77 |
| /////GW406 | | | | | | | | | |
| 1/5/2012 | | 9:29:00 AM | | 12:02:00 PM | | | | 2.42 | 6,986.18 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/8/2012 | | 3:22:00 AM | | 8:03:00 AM | | | | 4.55 | 6,990.73 |
| /////GW406 | | | | | | | | | |
| 1/8/2012 | | 8:22:00 AM | | 12:00:00 PM | | | | 3.45 | 6,994.18 |
| /////GW406 | | | | | | | | | |
| 1/9/2012 | | 3:30:00 AM | | 9:00:00 AM | | | | 5.50 | 6,999.68 |
| /////GW406 | | | | | | | | | |
| 1/9/2012 | | 9:30:00 AM | | 12:00:00 PM | | | | 2.50 | 7,002.18 |
| /////GW406 | | | | | | | | | |
| 1/10/2012 | | 3:22:00 AM | | 9:35:00 AM | | | | 6.08 | 7,008.27 |
| /////GW406 | | | | | | | | | |
| 1/10/2012 | | 10:03:00 AM | | 12:00:00 PM | | | | 1.92 | 7,010.18 |
| /////GW406 | | | | | | | | | |
| 1/11/2012 | | 3:23:00 AM | | 8:22:00 AM | | | | 4.87 | 7,015.05 |
| /////GW406 | | | | | | | | | |
| 1/11/2012 | | 8:46:00 AM | | 12:00:00 PM | | | | 3.13 | 7,018.18 |
| /////GW406 | | | | | | | | | |
| 1/12/2012 | | 3:22:00 AM | | 9:00:00 AM | | | | 5.50 | 7,023.68 |
| /////GW406 | | | | | | | | | |
| 1/12/2012 | | 9:29:00 AM | | 12:00:00 PM | | | | 2.50 | 7,026.18 |
| /////GW406 | | | | | | | | | |
| 1/15/2012 | | 3:24:00 AM | | 8:07:00 AM | | | | 4.62 | 7,030.80 |
| /////GW406 | | | | | | | | | |
| 1/15/2012 | | 8:30:00 AM | | 12:00:00 PM | | | | 3.38 | 7,034.18 |
| /////GW406 | | | | | | | | | |
| 1/16/2012 | | 3:28:00 AM | | 10:03:00 AM | | | | 6.55 | 7,040.73 |
| /////GW406 | | | | | | | | | |
| 1/16/2012 | | 10:29:00 AM | | 12:00:00 PM | | | | 1.45 | 7,042.18 |
| /////GW406 | | | | | | | | | |
| 1/17/2012 | | 3:23:00 AM | | 10:40:00 AM | | | | 7.17 | 7,049.35 |
| /////GW406 | | | | | | | | | |
| 1/17/2012 | | 11:00:00 AM | | 12:01:00 PM | | | | 0.85 | 7,050.20 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/18/2012 | | 3:22:00 AM | | 10:31:00 AM | | | | 7.02 | 7,057.22 |
| /////GW406 | | | | | | | | | |
| 1/18/2012 | | 10:58:00 AM | | 12:00:00 PM | | | | 0.98 | 7,058.20 |
| /////GW406 | | | | | | | | | |
| 1/19/2012 | | 3:23:00 AM | | 10:39:00 AM | | | | 7.15 | 7,065.35 |
| /////GW406 | | | | | | | | | |
| 1/19/2012 | | 10:58:00 AM | | 12:04:00 PM | | | | 0.92 | 7,066.27 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 1/22/2012 | | 3:22:00 AM | | 9:00:00 AM | | | | 5.50 | 7,071.77 |
| /////GW406 | | | | | | | | | |
| 1/22/2012 | | 9:28:00 AM | | 12:01:00 PM | | | | 2.52 | 7,074.28 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |

DHL 0000001237

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2012 | | 3:26:00 AM | | 10:32:00 AM | | | | 7.10 | 7,081.38 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/23/2012 | | 10:59:00 AM | | 12:00:00 PM | | | | 0.97 | 7,082.35 |
| /////GW406 | | | | | | | | | |
| 1/24/2012 | | 3:10:00 AM | | 10:33:00 AM | | | | 7.38 | 7,089.73 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/24/2012 | | 10:54:00 AM | | 12:00:00 PM | | | | 0.95 | 7,090.68 |
| /////GW406 | | | | | | | | | |
| 1/25/2012 | | 3:24:00 AM | | 10:30:00 AM | | | | 7.10 | 7,097.78 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/25/2012 | | 11:00:00 AM | | 12:00:00 PM | | | | 1.00 | 7,098.78 |
| /////GW406 | | | | | | | | | |
| 1/26/2012 | | 3:21:00 AM | | 10:01:00 AM | | | | 6.67 | 7,105.45 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/26/2012 | | 10:28:00 AM | | 12:00:00 PM | | | | 1.48 | 7,106.93 |
| /////GW406 | | | | | | | | | |
| 1/29/2012 | | 3:23:00 AM | | 8:04:00 AM | | | | 4.68 | 7,111.62 |
| | | | US | | | | | | |
| /////GW406 | | | | | | | | | |
| 1/29/2012 | | 8:25:00 AM | | 12:00:00 PM | | | | 3.43 | 7,115.05 |
| /////GW406 | | | | | | | | | |
| 1/30/2012 | | 4:23:00 AM | | 11:22:00 AM | | | | 6.87 | 7,121.92 |
| /////GW406 | | | | | | | | | |
| 1/30/2012 | | 11:47:00 AM | | 1:00:00 PM | | | | 1.13 | 7,123.05 |
| /////GW406 | | | | | | | | | |
| 1/31/2012 | | 4:23:00 AM | | 10:30:00 AM | | | | 6.00 | 7,129.05 |
| /////GW406 | | | | | | | | | |
| 1/31/2012 | | 10:56:00 AM | | 1:00:00 PM | | | | 2.00 | 7,131.05 |
| /////GW406 | | | | | | | | | |
| 2/1/2012 | | 4:22:00 AM | | 9:18:00 AM | | | | 4.80 | 7,135.85 |
| /////GW406 | | | | | | | | | |
| 2/1/2012 | | 9:45:00 AM | | 1:00:00 PM | | | | 3.20 | 7,139.05 |
| /////GW406 | | | | | | | | | |
| 2/2/2012 | | 4:22:00 AM | | 11:00:00 AM | | | | 6.50 | 7,145.55 |
| /////GW406 | | | | | | | | | |
| 2/2/2012 | | 11:28:00 AM | | 1:00:00 PM | | | | 1.50 | 7,147.05 |
| /////GW406 | | | | | | | | | |
| 2/5/2012 | | 4:21:00 AM | | 8:25:00 AM | | | | 3.92 | 7,150.97 |
| /////GW406 | | | | | | | | | |
| 2/5/2012 | | 8:45:00 AM | | 1:00:00 PM | | | | 4.08 | 7,155.05 |
| /////GW406 | | | | | | | | | |
| 2/6/2012 | | 4:23:00 AM | | 11:06:00 AM | | | | 6.60 | 7,161.65 |
| /////GW406 | | | | | | | | | |
| 2/6/2012 | | 11:28:00 AM | | 1:01:00 PM | | | | 1.42 | 7,163.07 |
| | | | LV | | | | | | |
| /////GW406 | | | | | | | | | |
| 2/7/2012 | | 4:22:00 AM | | 8:31:00 AM | | | | 4.02 | 7,167.08 |
| /////GW406 | | | | | | | | | |
| 2/7/2012 | | 8:57:00 AM | | 1:00:00 PM | | | | 3.98 | 7,171.07 |
| /////GW406 | | | | | | | | | |

DHL 0000001238

**Time Detail**

| | | | | |
|---|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:39:55 PM | |
| Actual/Adjusted: | Actual hours only | Printed for: | 051768 | |
| | | Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2012 | | 4:21:00 AM | | 11:31:00 AM | | | | 7.02 | 7,178.08 |
| /////GW406 | | | | | | | | | |
| 2/8/2012 | | 11:56:00 AM | | 1:00:00 PM | | | | 0.98 | 7,179.07 |
| /////GW406 | | | | | | | | | |
| 2/9/2012 | | 4:23:00 AM | | 9:33:00 AM | | | | 5.05 | 7,184.12 |
| /////GW406 | | | | | | | | | |
| 2/9/2012 | | 10:02:00 AM | | 1:00:00 PM | | | | 2.95 | 7,187.07 |
| /////GW406 | | | | | | | | | |
| 2/12/2012 | | 4:23:00 AM | | 10:00:00 AM | | | | 5.50 | 7,192.57 |
| /////GW406 | | | | | | | | | |
| 2/12/2012 | | 10:18:00 AM | | 1:00:00 PM | | | | 2.50 | 7,195.07 |
| /////GW406 | | | | | | | | | |
| 2/13/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,203.07 |
| 2/14/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,211.07 |
| 2/15/2012 | | 4:28:00 AM | | 9:47:00 AM | | | | 5.28 | 7,216.35 |
| /////GW406 | | | | | | | | | |
| 2/15/2012 | | 10:13:00 AM | | 1:00:00 PM | | | | 2.72 | 7,219.07 |
| /////GW406 | | | | | | | | | |
| 2/16/2012 | | 4:22:00 AM | | 10:47:00 AM | | | | 6.28 | 7,225.35 |
| /////GW406 | | | | | | | | | |
| 2/16/2012 | | 11:11:00 AM | | 1:00:00 PM | | | | 1.72 | 7,227.07 |
| /////GW406 | | | | | | | | | |
| 2/19/2012 | | 4:23:00 AM | | 11:58:00 AM | | | | 7.47 | 7,234.53 |
| /////GW406 | | | | | | | | | |
| 2/19/2012 | | 12:19:00 PM | | 1:00:00 PM | | | | 0.53 | 7,235.07 |
| /////GW406 | | | | | | | | | |
| 2/20/2012 | | 4:30:00 AM | | 9:54:00 AM | | | | 5.40 | 7,240.47 |
| /////GW406 | | | | | | | | | |
| 2/20/2012 | | 10:19:00 AM | | 3:35:00 PM | | | | 5.18 | 7,245.65 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/21/2012 | | 4:22:00 AM | | 11:03:00 AM | | | | 6.55 | 7,252.20 |
| /////GW406 | | | | | | | | | |
| 2/21/2012 | | 11:29:00 AM | | 1:00:00 PM | | | | 1.45 | 7,253.65 |
| /////GW406 | | | | | | | | | |
| 2/22/2012 | | 4:28:00 AM | | 11:00:00 AM | | | | 6.50 | 7,260.15 |
| /////GW406 | | | | | | | | | |
| 2/22/2012 | | 11:28:00 AM | | 1:00:00 PM | | | | 1.50 | 7,261.65 |
| /////GW406 | | | | | | | | | |
| 2/23/2012 | | 4:21:00 AM | | 11:01:00 AM | | | | 6.52 | 7,268.17 |
| /////GW406 | | | | | | | | | |
| 2/23/2012 | | 11:28:00 AM | | 1:00:00 PM | | | | 1.48 | 7,269.65 |
| /////GW406 | | | | | | | | | |
| 2/26/2012 | | 4:27:00 AM | | 10:51:00 AM | | | | 6.35 | 7,276.00 |
| /////GW406 | | | | | | | | | |
| 2/26/2012 | | 11:11:00 AM | | 3:00:00 PM | | | | 3.65 | 7,279.65 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/27/2012 | | 4:22:00 AM | | 11:52:00 AM | | | | 7.37 | 7,287.02 |
| /////GW406 | | | | | | | | | |
| 2/27/2012 | | 12:14:00 PM | | 2:00:00 PM | | | | 1.63 | 7,288.65 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 2/28/2012 | | 4:22:00 AM | | 11:38:00 AM | | | | 7.13 | 7,295.78 |
| /////GW406 | | | | | | | | | |

DHL 0000001239

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2012 | | 11:52:00 AM | | 3:34:00 PM | | | | 3.43 | 7,299.22 |
| | | | | LV | | | | | |
| /////GW406 | | | | | | | | | |
| 2/29/2012 | | 4:22:00 AM | | 11:04:00 AM | | | | 6.57 | 7,305.78 |
| /////GW406 | | | | | | | | | |
| 2/29/2012 | | 11:28:00 AM | | 1:00:00 PM | | | | 1.43 | 7,307.22 |
| /////GW406 | | | | | | | | | |
| 3/1/2012 | | 4:22:00 AM | | 11:21:00 AM | | | | 6.85 | 7,314.07 |
| /////GW406 | | | | | | | | | |
| 3/1/2012 | | 11:46:00 AM | | 1:00:00 PM | | | | 1.15 | 7,315.22 |
| /////GW406 | | | | | | | | | |
| 3/4/2012 | | 4:21:00 AM | | 8:48:00 AM | | | | 4.30 | 7,319.52 |
| /////GW406 | | | | | | | | | |
| 3/4/2012 | | 9:13:00 AM | | 1:00:00 PM | | | | 3.70 | 7,323.22 |
| /////GW406 | | | | | | | | | |
| 3/5/2012 | | 4:21:00 AM | | 8:42:00 AM | | | | 4.20 | 7,327.42 |
| /////GW406 | | | | | | | | | |
| 3/5/2012 | | 9:10:00 AM | | 2:16:00 PM | | | | 5.07 | 7,332.48 |
| | | | | LV | | | | | |
| /////GW406 | | | | | | | | | |
| 3/6/2012 | | 4:22:00 AM | | 11:05:00 AM | | | | 6.58 | 7,339.07 |
| /////GW406 | | | | | | | | | |
| 3/6/2012 | | 11:32:00 AM | | 1:00:00 PM | | | | 1.42 | 7,340.48 |
| /////GW406 | | | | | | | | | |
| 3/7/2012 | | 4:26:00 AM | | 11:12:00 AM | | | | 6.70 | 7,347.18 |
| /////GW406 | | | | | | | | | |
| 3/7/2012 | | 11:34:00 AM | | 1:00:00 PM | | | | 1.30 | 7,348.48 |
| /////GW406 | | | | | | | | | |
| 3/8/2012 | | 4:23:00 AM | | 11:08:00 AM | | | | 6.63 | 7,355.12 |
| /////GW406 | | | | | | | | | |
| 3/8/2012 | | 11:31:00 AM | | 1:00:00 PM | | | | 1.37 | 7,356.48 |
| /////GW406 | | | | | | | | | |
| 3/11/2012 | | 4:24:00 AM | | 10:00:00 AM | | | | 5.50 | 7,361.98 |
| /////GW406 | | | | | | | | | |
| 3/11/2012 | | 10:30:00 AM | | 1:00:00 PM | | | | 2.50 | 7,364.48 |
| /////GW406 | | | | | | | | | |
| 3/12/2012 | | 4:22:00 AM | | 11:22:00 AM | | | | 6.87 | 7,371.35 |
| /////GW406 | | | | | | | | | |
| 3/12/2012 | | 11:41:00 AM | | 1:00:00 PM | | | | 1.13 | 7,372.48 |
| /////GW406 | | | | | | | | | |
| 3/13/2012 | | 4:23:00 AM | | 11:15:00 AM | | | | 6.75 | 7,379.23 |
| /////GW406 | | | | | | | | | |
| 3/13/2012 | | 11:34:00 AM | | 1:02:00 PM | | | | 1.28 | 7,380.52 |
| | | | | LV | | | | | |
| /////GW406 | | | | | | | | | |
| 3/14/2012 | | 4:22:00 AM | | 11:42:00 AM | | | | 7.20 | 7,387.72 |
| /////GW406 | | | | | | | | | |
| 3/14/2012 | | 12:12:00 PM | | 1:00:00 PM | | | | 0.80 | 7,388.52 |
| /////GW406 | | | | | | | | | |
| 3/15/2012 | | 4:21:00 AM | | 11:09:00 AM | | | | 6.65 | 7,395.17 |
| /////GW406 | | | | | | | | | |
| 3/15/2012 | | 11:28:00 AM | | 1:00:00 PM | | | | 1.35 | 7,396.52 |
| /////GW406 | | | | | | | | | |
| 3/18/2012 | | 4:21:00 AM | | 11:50:00 AM | | | | 7.33 | 7,403.85 |
| /////GW406 | | | | | | | | | |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2012 | | 12:16:00 PM | | 3:45:00 PM | | | | 3.42 | 7,407.27 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/19/2012 | | 4:22:00 AM | | 11:48:00 AM | | | | 7.30 | 7,414.57 |
| /////GW406 | | | | | | | | | |
| 3/19/2012 | | 12:13:00 PM | | 4:02:00 PM | | | | 3.73 | 7,418.30 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/20/2012 | | 4:22:00 AM | | 11:15:00 AM | | | | 6.75 | 7,425.05 |
| /////GW406 | | | | | | | | | |
| 3/20/2012 | | 11:44:00 AM | | 4:37:00 PM | | | | 4.87 | 7,429.92 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/21/2012 | | 4:24:00 AM | | 11:02:00 AM | | | | 6.53 | 7,436.45 |
| /////GW406 | | | | | | | | | |
| 3/21/2012 | | 11:29:00 AM | | 4:25:00 PM | | | | 4.88 | 7,441.33 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/22/2012 | | 4:25:00 AM | | 11:03:00 AM | | | | 6.55 | 7,447.88 |
| /////GW406 | | | | | | | | | |
| 3/22/2012 | | 11:26:00 AM | | 1:00:00 PM | | | | 1.45 | 7,449.33 |
| /////GW406 | | | | | | | | | |
| 3/25/2012 | | 4:21:00 AM | | 11:16:00 AM | | | | 6.77 | 7,456.10 |
| /////GW406 | | | | | | | | | |
| 3/25/2012 | | 11:30:00 AM | | 4:25:00 PM | | | | 4.65 | 7,460.75 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/26/2012 | | 4:20:00 AM | | 11:17:00 AM | | | | 6.78 | 7,467.53 |
| /////GW406 | | | | | | | | | |
| 3/26/2012 | | 11:40:00 AM | | 1:02:00 PM | | | | 1.25 | 7,468.78 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/27/2012 | | 4:24:00 AM | | 11:04:00 AM | | | | 6.57 | 7,475.35 |
| /////GW406 | | | | | | | | | |
| 3/27/2012 | | 11:28:00 AM | | 4:32:00 PM | | | | 4.97 | 7,480.32 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 3/28/2012 | | 4:23:00 AM | | 11:12:00 AM | | | | 6.70 | 7,487.02 |
| /////GW406 | | | | | | | | | |
| 3/28/2012 | | 11:36:00 AM | | 1:00:00 PM | | | | 1.30 | 7,488.32 |
| /////GW406 | | | | | | | | | |
| 3/29/2012 | | 3:54:00 AM | | 11:04:00 AM | | | | 7.17 | 7,495.48 |
| | | | | EV | | | | | |
| /////GW406 | | | | | | | | | |
| 3/29/2012 | | 11:30:00 AM | | 1:00:00 PM | | | | 1.43 | 7,496.92 |
| /////GW406 | | | | | | | | | |
| 4/1/2012 | | 4:22:00 AM | | 11:44:00 AM | | | | 7.23 | 7,504.15 |
| /////GW406 | | | | | | | | | |
| 4/1/2012 | | 12:00:00 PM | | 3:30:00 PM | | | | 3.27 | 7,507.42 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/2/2012 | | 4:29:00 AM | | 11:10:00 AM | | | | 6.67 | 7,514.08 |
| /////GW406 | | | | | | | | | |

DHL 0000001241

## Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Mover: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2012 | | 11:30:00 AM | | 1:04:00 PM | | | | 1.40 | 7,515.48 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/3/2012 | | 4:22:00 AM | | 11:28:00 AM | | | | 6.97 | 7,522.45 |
| /////GW406 | | | | | | | | | |
| 4/3/2012 | | 11:52:00 AM | | 1:00:00 PM | | | | 1.03 | 7,523.48 |
| /////GW406 | | | | | | | | | |
| 4/4/2012 | | 4:23:00 AM | | 10:58:00 AM | | | | 6.47 | 7,529.95 |
| /////GW406 | | | | | | | | | |
| 4/4/2012 | | 11:24:00 AM | | 1:00:00 PM | | | | 1.53 | 7,531.48 |
| /////GW406 | | | | | | | | | |
| 4/5/2012 | | 4:21:00 AM | | 11:36:00 AM | | | | 7.10 | 7,538.58 |
| /////GW406 | | | | | | | | | |
| 4/5/2012 | | 11:51:00 AM | | 1:00:00 PM | | | | 0.90 | 7,539.48 |
| /////GW406 | | | | | | | | | |
| 4/8/2012 | | 4:24:00 AM | | 9:00:00 AM | | | | 4.50 | 7,543.98 |
| /////GW406 | | | | | | | | | |
| 4/8/2012 | | 9:29:00 AM | | 1:00:00 PM | | | | 3.50 | 7,547.48 |
| /////GW406 | | | | | | | | | |
| 4/9/2012 | | 4:23:00 AM | | 11:27:00 AM | | | | 6.95 | 7,554.43 |
| /////GW406 | | | | | | | | | |
| 4/9/2012 | | 11:51:00 AM | | 1:03:00 PM | | | | 1.10 | 7,555.53 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/10/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,563.53 |
| 4/11/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,571.53 |
| 4/12/2012 | | 4:21:00 AM | | 10:52:00 AM | | | | 6.37 | 7,577.90 |
| /////GW406 | | | | | | | | | |
| 4/12/2012 | | 11:13:00 AM | | 1:00:00 PM | | | | 1.63 | 7,579.53 |
| /////GW406 | | | | | | | | | |
| 4/15/2012 | | 4:23:00 AM | | 10:30:00 AM | | | | 6.00 | 7,585.53 |
| /////GW406 | | | | | | | | | |
| 4/15/2012 | | 10:50:00 AM | | 1:02:00 PM | | | | 2.03 | 7,587.57 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/16/2012 | | 4:21:00 AM | | 11:32:00 AM | | | | 7.03 | 7,594.60 |
| /////GW406 | | | | | | | | | |
| 4/16/2012 | | 11:59:00 AM | | 1:01:00 PM | | | | 0.98 | 7,595.58 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 4/17/2012 | | 4:21:00 AM | | 11:11:00 AM | | | | 6.68 | 7,602.27 |
| /////GW406 | | | | | | | | | |
| 4/17/2012 | | 11:37:00 AM | | 1:00:00 PM | | | | 1.32 | 7,603.58 |
| /////GW406 | | | | | | | | | |
| 4/18/2012 | | 4:21:00 AM | | 11:15:00 AM | | | | 6.75 | 7,610.33 |
| /////GW406 | | | | | | | | | |
| 4/18/2012 | | 11:40:00 AM | | 1:00:00 PM | | | | 1.25 | 7,611.58 |
| /////GW406 | | | | | | | | | |
| 4/19/2012 | | 4:30:00 AM | | 11:15:00 AM | | | | 6.75 | 7,618.33 |
| /////GW406 | | | | | | | | | |
| 4/19/2012 | | 11:42:00 AM | | 1:00:00 PM | | | | 1.25 | 7,619.58 |
| /////GW406 | | | | | | | | | |
| 4/22/2012 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 7,627.58 |
| 4/23/2012 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 7,635.58 |
| 4/24/2012 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 7,643.58 |
| 4/25/2012 | U Floating Hol1 Counts 2 OT | | | | | | 8.00 | | 7,651.58 |

DHL 0000001242

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/26/2012 | | 4:22:00 AM | | 11:15:00 AM | | | | 6.75 | 7,658.33 |
| /////GW406 | | | | | | | | | |
| 4/26/2012 | | 11:42:00 AM | | 1:00:00 PM | | | | 1.25 | 7,659.58 |
| /////GW406 | | | | | | | | | |
| 4/29/2012 | | 4:21:00 AM | | 11:32:00 AM | | | | 7.03 | 7,666.62 |
| /////GW406 | | | | | | | | | |
| 4/29/2012 | | 11:46:00 AM | | 1:01:00 PM | LV | | | 0.98 | 7,667.60 |
| /////GW406 | | | | | | | | | |
| 4/30/2012 | | 4:23:00 AM | | 11:10:00 AM | | | | 6.67 | 7,674.27 |
| /////GW406 | | | | | | | | | |
| 4/30/2012 | | 11:35:00 AM | | 1:00:00 PM | | | | 1.33 | 7,675.60 |
| /////GW406 | | | | | | | | | |
| 5/1/2012 | | 4:30:00 AM | | 11:20:00 AM | | | | 6.83 | 7,682.43 |
| /////GW406 | | | | | | | | | |
| 5/1/2012 | | 11:50:00 AM | | 1:03:00 PM | LV | | | 1.22 | 7,683.65 |
| /////GW406 | | | | | | | | | |
| 5/2/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,691.65 |
| 5/3/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,699.65 |
| 5/6/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,707.65 |
| 5/7/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,715.65 |
| 5/8/2012 | U Sick1 Counts 2 OT | | | | | | 8.00 | | 7,723.65 |
| 5/9/2012 | U Sick1 Counts 2 OT | | | | | | 2.28 | | 7,725.93 |
| 5/10/2012 | U Sick1 Counts 2 OT | | | | | | 2.28 | | 7,728.22 |
| 5/13/2012 | U Sick1 Counts 2 OT | | | | | | 2.28 | | 7,730.50 |
| 5/14/2012 | U Sick1 Counts 2 OT | | | | | | 1.15 | | 7,731.65 |
| 5/15/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/16/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/17/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/20/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/21/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/22/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/23/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/24/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/27/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/28/2012 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 7,723.65 |
| 5/28/2012 | U FMLA | | | | | | 0.00 | | 7,723.65 |
| 5/28/2012 | Memorial Day | | | | | | 8.00 | | 7,731.65 |
| 5/29/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/30/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 5/31/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/3/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/4/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/5/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/6/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/7/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/10/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/11/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/12/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/13/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/14/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/17/2012 | U FMLA | | | | | | 0.00 | | 7,731.65 |
| 6/18/2012 | | 4:24:00 AM | | 11:03:00 AM | | | | 6.55 | 7,738.20 |
| /////GW406 | | | | | | | | | |
| 6/18/2012 | | 11:27:00 AM | | 1:00:00 PM | | | | 1.45 | 7,739.65 |
| /////GW406 | | | | | | | | | |
| 6/19/2012 | | 4:30:00 AM | | 12:31:00 PM | | | | 8.02 | 7,747.67 |
| /////GW406 | | | | | | | | | |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2012 | | 12:31:00 PM | | 1:00:00 PM | | | | 0.48 | 7,748.15 |
| /////GW406 | | | | | | | | | |
| 6/20/2012 | | 4:23:00 AM | | 10:48:00 AM | | | | 6.30 | 7,754.45 |
| /////GW406 | | | | | | | | | |
| 6/20/2012 | | 11:02:00 AM | | 1:00:00 PM | | | | 1.70 | 7,756.15 |
| /////GW406 | | | | | | | | | |
| 6/21/2012 | | 4:21:00 AM | | 11:00:00 AM | | | | 6.50 | 7,762.65 |
| /////GW406 | | | | | | | | | |
| 6/21/2012 | | 11:28:00 AM | | 1:00:00 PM | | | | 1.50 | 7,764.15 |
| /////GW406 | | | | | | | | | |
| 6/24/2012 | | 4:30:00 AM | | 11:50:00 AM | | | | 7.33 | 7,771.48 |
| /////GW406 | | | | | | | | | |
| 6/24/2012 | | 12:09:00 PM | | 1:00:00 PM | | | | 0.67 | 7,772.15 |
| /////GW406 | | | | | | | | | |
| 6/25/2012 | | 4:23:00 AM | | 12:02:00 PM | | | | 7.53 | 7,779.68 |
| /////GW406 | | | | | | | | | |
| 6/25/2012 | | 12:14:00 PM | | 1:20:00 PM | LV | | | 0.80 | 7,780.48 |
| /////GW406 | | | | | | | | | |
| 6/26/2012 | | 4:21:00 AM | | 12:18:00 PM | | | | 7.80 | 7,788.28 |
| /////GW406 | | | | | | | | | |
| 6/26/2012 | | 12:29:00 PM | | 4:25:00 PM | LV | | | 3.62 | 7,791.90 |
| /////GW406 | | | | | | | | | |
| 6/27/2012 | | 4:23:00 AM | | 11:22:00 AM | | | | 6.87 | 7,798.77 |
| /////GW406 | | | | | | | | | |
| 6/27/2012 | | 11:45:00 AM | | 3:30:00 PM | LV | | | 3.63 | 7,802.40 |
| /////GW406 | | | | | | | | | |
| 6/28/2012 | | 4:24:00 AM | | 11:01:00 AM | | | | 6.52 | 7,808.92 |
| /////GW406 | | | | | | | | | |
| 6/28/2012 | | 11:25:00 AM | | 1:03:00 PM | LV | | | 1.53 | 7,810.45 |
| /////GW406 | | | | | | | | | |
| 7/1/2012 | | 4:22:00 AM | | 11:00:00 AM | EV | | | 6.50 | 7,816.95 |
| /////GW406 | | | | | | | | | |
| 7/2/2012 | | 3:56:00 AM | | 11:30:00 AM | EV | | | 7.57 | 7,824.52 |
| /////GW406 | | | | | | | | | |
| 7/2/2012 | | 12:00:00 PM | | 1:00:00 PM | | | | 1.00 | 7,825.52 |
| /////GW406 | | | | | | | | | |
| 7/3/2012 | | U Sick1 Counts 2 OT | | | | | 0.00 | | 7,825.52 |
| 7/4/2012 | | 4:21:00 AM | | 11:02:00 AM | | | | 6.53 | 7,832.05 |
| /////GW406 | | | | | | | | | |
| 7/4/2012 | | 11:27:00 AM | | 1:00:00 PM | | | | 1.47 | 7,833.52 |
| /////GW406 | | | | | | | | | |
| 7/4/2012 | | Independence Day Actual | | | | | 8.00 | | 7,841.52 |
| 7/5/2012 | | 4:21:00 AM | | 11:37:00 AM | | | | 7.12 | 7,848.63 |
| /////GW406 | | | | | | | | | |
| 7/5/2012 | | 11:55:00 AM | | 1:00:00 PM | | | | 0.88 | 7,849.52 |
| /////GW406 | | | | | | | | | |
| 7/8/2012 | | 4:21:00 AM | | 11:23:00 AM | | | | 6.88 | 7,856.40 |
| /////GW406 | | | | | | | | | |

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2012 | | 11:49:00 AM | | 4:31:00 PM | | | | 4.63 | 7,861.03 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/9/2012 | | 4:24:00 AM | | 10:57:00 AM | | | | 6.45 | 7,867.48 |
| /////GW406 | | | | | | | | | |
| 7/9/2012 | | 11:13:00 AM | | 4:02:00 PM | | | | 4.58 | 7,872.07 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/10/2012 | | 4:21:00 AM | | 11:08:00 AM | | | | 6.63 | 7,878.70 |
| /////GW406 | | | | | | | | | |
| 7/10/2012 | | 11:27:00 AM | | 4:01:00 PM | | | | 4.38 | 7,883.08 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/11/2012 | | 4:22:00 AM | | 12:04:00 PM | | | | 7.57 | 7,890.65 |
| /////GW406 | | | | | | | | | |
| 7/11/2012 | | 12:30:00 PM | | 3:20:00 PM | | | | 2.77 | 7,893.42 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/12/2012 | | 3:43:00 AM | | 11:16:00 AM | | | | 7.55 | 7,900.97 |
| | | | | EV | | | | | |
| /////GW406 | | | | | | | | | |
| 7/12/2012 | | 11:46:00 AM | | 1:42:00 PM | | | | 1.93 | 7,902.90 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/15/2012 | | 4:22:00 AM | | 11:33:00 AM | | | | 7.05 | 7,909.95 |
| /////GW406 | | | | | | | | | |
| 7/15/2012 | | 11:59:00 AM | | 4:20:00 PM | | | | 4.28 | 7,914.23 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/16/2012 | | 4:24:00 AM | | 11:53:00 AM | | | | 7.38 | 7,921.62 |
| /////GW406 | | | | | | | | | |
| 7/16/2012 | | 12:20:00 PM | | 1:00:00 PM | | | | 0.62 | 7,922.23 |
| /////GW406 | | | | | | | | | |
| 7/17/2012 | | 4:21:00 AM | | 11:55:00 AM | | | | 7.42 | 7,929.65 |
| /////GW406 | | | | | | | | | |
| 7/17/2012 | | 12:17:00 PM | | 1:00:00 PM | | | | 0.58 | 7,930.23 |
| /////GW406 | | | | | | | | | |
| 7/18/2012 | | 4:21:00 AM | | 12:20:00 PM | | | | 7.83 | 7,938.07 |
| /////GW406 | | | | | | | | | |
| 7/18/2012 | | 12:37:00 PM | | 1:00:00 PM | | | | 0.17 | 7,938.23 |
| /////GW406 | | | | | | | | | |
| 7/19/2012 | | 4:06:00 AM | | 11:35:00 AM | | | | 7.48 | 7,945.72 |
| | | | | EV | | | | | |
| /////GW406 | | | | | | | | | |
| 7/19/2012 | | 11:57:00 AM | | 1:02:00 PM | | | | 0.95 | 7,946.67 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 7/22/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 7,954.67 |
| 7/23/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 7,962.67 |
| 7/24/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 7,970.67 |
| 7/25/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 7,978.67 |
| 7/26/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 7,986.67 |
| 7/29/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 7,994.67 |
| 7/30/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,002.67 |
| 7/31/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,010.67 |
| 8/1/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,018.67 |

DHL 0000001245

## Time Detail

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2012 | | U Vac1 Counts 2 OT | | | | | 8.00 | | 8,026.67 |
| 8/5/2012 | | 4:23:00 AM | | 11:07:00 AM | | | | 6.62 | 8,033.28 |
| /////GW406 | | | | | | | | | |
| 8/5/2012 | | 11:36:00 AM | | 5:02:00 PM | LV | | | 5.42 | 8,038.70 |
| /////GW406 | | | | | | | | | |
| 8/6/2012 | | 4:29:00 AM | | 11:19:00 AM | | | | 6.82 | 8,045.52 |
| /////GW406 | | | | | | | | | |
| 8/6/2012 | | 11:40:00 AM | | 1:00:00 PM | | | | 1.18 | 8,046.70 |
| /////GW406 | | | | | | | | | |
| 8/7/2012 | | 4:21:00 AM | | 11:47:00 AM | | | | 7.28 | 8,053.98 |
| /////GW406 | | | | | | | | | |
| 8/7/2012 | | 12:17:00 PM | | 5:04:00 PM | LV | | | 4.78 | 8,058.77 |
| /////GW406 | | | | | | | | | |
| 8/8/2012 | | 4:02:00 AM | | 11:37:00 AM | | | | 7.58 | 8,066.35 |
| /////GW406 | | | EV | | | | | | |
| 8/8/2012 | | 12:07:00 PM | | 1:00:00 PM | | | | 0.88 | 8,067.23 |
| 8/9/2012 | | 3:38:00 AM | | 12:06:00 PM | | | | 8.47 | 8,075.70 |
| /////GW406 | | | EV | | | | | | |
| 8/9/2012 | | 12:27:00 PM | | 2:00:00 PM | LV | | | 1.40 | 8,077.10 |
| /////GW406 | | | | | | | | | |
| 8/12/2012 | | 4:22:00 AM | | 11:54:00 AM | | | | 7.40 | 8,084.50 |
| /////GW406 | | | | | | | | | |
| 8/12/2012 | | 12:05:00 PM | | 1:00:00 PM | | | | 0.60 | 8,085.10 |
| /////GW406 | | | | | | | | | |
| 8/13/2012 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 8,093.10 |
| 8/14/2012 | | 4:22:00 AM | | 11:32:00 AM | | | | 7.03 | 8,100.13 |
| /////GW406 | | | | | | | | | |
| 8/14/2012 | | 11:59:00 AM | | 1:00:00 PM | | | | 0.97 | 8,101.10 |
| /////GW406 | | | | | | | | | |
| 8/15/2012 | | U Floating Hol1 Counts 2 OT | | | | | 8.00 | | 8,109.10 |
| 8/16/2012 | | 4:27:00 AM | | 11:31:00 AM | | | | 7.02 | 8,116.12 |
| /////GW406 | | | | | | | | | |
| 8/16/2012 | | 11:55:00 AM | | 1:00:00 PM | | | | 0.98 | 8,117.10 |
| /////GW406 | | | | | | | | | |
| 8/19/2012 | | 4:21:00 AM | | 11:01:00 AM | | | | 6.52 | 8,123.62 |
| /////GW406 | | | | | | | | | |
| 8/19/2012 | | 11:17:00 AM | | 1:01:00 PM | LV | | | 1.50 | 8,125.12 |
| /////GW406 | | | | | | | | | |
| 8/20/2012 | | 4:21:00 AM | | 11:11:00 AM | | | | 6.68 | 8,131.80 |
| /////GW406 | | | | | | | | | |
| 8/20/2012 | | 11:41:00 AM | | 1:00:00 PM | | | | 1.32 | 8,133.12 |
| /////GW406 | | | | | | | | | |
| 8/21/2012 | | 4:21:00 AM | | 11:52:00 AM | | | | 7.37 | 8,140.48 |
| /////GW406 | | | | | | | | | |
| 8/21/2012 | | 12:08:00 PM | | 1:00:00 PM | | | | 0.63 | 8,141.12 |
| /////GW406 | | | | | | | | | |
| 8/22/2012 | | 4:22:00 AM | | 11:25:00 AM | | | | 6.92 | 8,148.03 |
| /////GW406 | | | | | | | | | |

DHL 0000001246

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 – 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: Work Rule | Money Amount | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2012 | | 11:50:00 AM | | 1:00:00 PM | | | | 1.08 | 8,149.12 |
| /////GW406 | | | | | | | | | |
| 8/23/2012 | | 4:21:00 AM | | 11:30:00 AM | | | | 7.00 | 8,156.12 |
| /////GW406 | | | | | | | | | |
| 8/23/2012 | | 12:00:00 PM | | 1:00:00 PM | | | | 1.00 | 8,157.12 |
| /////GW406 | | | | | | | | | |
| 8/26/2012 | | 4:26:00 AM | | 10:59:00 AM | | | | 6.48 | 8,163.60 |
| /////GW406 | | | | | | | | | |
| 8/26/2012 | | 11:15:00 AM | | 6:03:00 PM | LV | | | 6.57 | 8,170.17 |
| /////GW406 | | | | | | | | | |
| 8/27/2012 | | 4:22:00 AM | | 11:34:00 AM | | | | 7.07 | 8,177.23 |
| /////GW406 | | | | | | | | | |
| 8/27/2012 | | 11:56:00 AM | | 1:00:00 PM | | | | 0.93 | 8,178.17 |
| /////GW406 | | | | | | | | | |
| 8/28/2012 | | 4:22:00 AM | | 10:52:00 AM | | | | 6.37 | 8,184.53 |
| /////GW406 | | | | | | | | | |
| 8/28/2012 | | 11:11:00 AM | | 12:00:00 PM | EV | | | 0.63 | 8,185.17 |
| /////GW406 | | | | | | | | | |
| 8/29/2012 | | 4:21:00 AM | | 11:40:00 AM | | | | 7.17 | 8,192.33 |
| /////GW406 | | | | | | | | | |
| 8/29/2012 | | 11:55:00 AM | | 1:00:00 PM | | | | 0.83 | 8,193.17 |
| /////GW406 | | | | | | | | | |
| 8/30/2012 | | 4:22:00 AM | | 11:36:00 AM | | | | 7.10 | 8,200.27 |
| /////GW406 | | | | | | | | | |
| 8/30/2012 | | 11:55:00 AM | | 1:00:00 PM | | | | 0.90 | 8,201.17 |
| /////GW406 | | | | | | | | | |
| 9/2/2012 | | 4:27:00 AM | | 11:31:00 AM | | | | 7.02 | 8,208.18 |
| /////GW406 | | | | | | | | | |
| 9/2/2012 | | 11:53:00 AM | | 1:00:00 PM | | | | 0.98 | 8,209.17 |
| /////GW406 | | | | | | | | | |
| 9/3/2012 | | 4:22:00 AM | | 12:04:00 PM | | | | 7.57 | 8,216.73 |
| /////GW406 | | | | | | | | | |
| 9/3/2012 | | 12:27:00 PM | | 1:00:00 PM | | | | 0.43 | 8,217.17 |
| /////GW406 | | | | | | | | | |
| 9/3/2012 | Labor Day | | | | | | 8.00 | | 8,225.17 |
| 9/4/2012 | | 4:21:00 AM | | 12:00:00 PM | | | | 7.50 | 8,232.67 |
| /////GW406 | | | | | | | | | |
| 9/4/2012 | | 12:30:00 PM | | 1:00:00 PM | | | | 0.50 | 8,233.17 |
| 9/5/2012 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 8,233.17 |
| 9/6/2012 | | 4:22:00 AM | | 11:23:00 AM | | | | 6.88 | 8,240.05 |
| /////GW406 | | | | | | | | | |
| 9/6/2012 | | 11:47:00 AM | | 1:00:00 PM | | | | 1.12 | 8,241.17 |
| /////GW406 | | | | | | | | | |
| 9/9/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,249.17 |
| 9/10/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,257.17 |
| 9/11/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,265.17 |
| 9/12/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,273.17 |
| 9/13/2012 | U Vac1 Counts 2 OT | | | | | | 8.00 | | 8,281.17 |
| 9/16/2012 | | 4:20:00 AM | | 1:50:00 PM | | | | 9.33 | 8,290.50 |
| /////GW406 | | | | | | | | | |
| 9/16/2012 | | 2:10:00 PM | | 4:10:00 PM | LV | | | 1.83 | 8,292.33 |
| 9/17/2012 | | 4:24:00 AM | | 12:11:00 PM | | | | 7.68 | 8,300.02 |
| 9/17/2012 | | 12:25:00 PM | | 1:00:00 PM | | | | 0.32 | 8,300.33 |

DHL 0000001247

**Time Detail**

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Date Xfr/Move | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr | Money Amount Work Rule | Adj/Ent. Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2012 | | 4:24:00 AM | | 11:50:00 AM | | | | 7.33 | 8,307.67 |
| /////GW406 | | | | | | | | | |
| 9/18/2012 | | 12:09:00 PM | | 1:01:00 PM | | | | 0.68 | 8,308.35 |
| | | | | | LV | | | | |
| /////GW406 | | | | | | | | | |
| 9/19/2012 | | 4:21:00 AM | | 11:34:00 AM | | | | 7.07 | 8,315.42 |
| 9/19/2012 | | 11:54:00 AM | | 2:30:00 PM | | | | 2.43 | 8,317.85 |
| | | | | | LV | | | | |
| 9/20/2012 | | 4:22:00 AM | | 11:48:00 AM | | | | 7.30 | 8,325.15 |
| 9/20/2012 | | 12:11:00 PM | | 1:00:00 PM | | | | 0.70 | 8,325.85 |
| /////GW406 | | | | | | | | | |
| 9/23/2012 | | 4:21:00 AM | | 11:03:00 AM | | | | 6.55 | 8,332.40 |
| /////GW406 | | | | | | | | | |
| 9/23/2012 | | 11:25:00 AM | | 1:00:00 PM | | | | 1.45 | 8,333.85 |
| 9/24/2012 | | 4:22:00 AM | | 12:14:00 PM | | | | 7.73 | 8,341.58 |
| 9/24/2012 | | 12:29:00 PM | | 1:00:00 PM | | | | 0.27 | 8,341.85 |
| 9/25/2012 | | 4:23:00 AM | | 11:32:00 AM | | | | 7.03 | 8,348.88 |
| 9/25/2012 | | 11:56:00 AM | | 1:30:00 PM | | | | 1.47 | 8,350.35 |
| | | | | | LV | | | | |
| 9/26/2012 | | 4:22:00 AM | | 12:08:00 PM | | | | 7.63 | 8,357.98 |
| 9/26/2012 | | 12:22:00 PM | | 1:00:00 PM | | | | 0.37 | 8,358.35 |
| 9/27/2012 | | 4:21:00 AM | | 12:19:00 PM | | | | 7.82 | 8,366.17 |
| 9/27/2012 | | 12:32:00 PM | | 1:00:00 PM | | | | 0.18 | 8,366.35 |
| 9/30/2012 | | 4:23:00 AM | | 12:12:00 PM | | | | 7.70 | 8,374.05 |
| 9/30/2012 | | 12:27:00 PM | | 5:12:00 PM | | | | 4.50 | 8,378.55 |
| | | | | | LV | | | | |
| 10/1/2012 | | 4:21:00 AM | | 11:45:00 AM | | | | 7.25 | 8,385.80 |
| 10/1/2012 | | 12:08:00 PM | | 3:40:00 PM | | | | 3.42 | 8,389.22 |
| | | | | | LV | | | | |
| 10/2/2012 | | 4:21:00 AM | | 11:17:00 AM | | | | 6.78 | 8,396.00 |
| 10/2/2012 | | 11:36:00 AM | | 4:18:00 PM | | | | 4.52 | 8,400.52 |
| | | | | | LV | | | | |
| 10/3/2012 | | 4:23:00 AM | | 12:03:00 PM | | | | 7.55 | 8,408.07 |
| 10/3/2012 | | 12:30:00 PM | | 2:33:00 PM | | | | 2.00 | 8,410.07 |
| | | | | | LV | | | | |
| 10/4/2012 | | 4:22:00 AM | | 12:02:00 PM | | | | 7.53 | 8,417.60 |
| 10/4/2012 | | 12:25:00 PM | | 1:00:00 PM | | | | 0.47 | 8,418.07 |
| 10/7/2012 | | 4:21:00 AM | | 11:34:00 AM | | | | 7.07 | 8,425.13 |
| 10/7/2012 | | 11:48:00 AM | | 1:00:00 PM | | | | 0.93 | 8,426.07 |
| 10/8/2012 | | 4:23:00 AM | | 12:01:00 PM | | | | 7.52 | 8,433.58 |
| 10/8/2012 | | 12:24:00 PM | | 1:30:00 PM | | | | 0.98 | 8,434.57 |
| | | | | | LV | | | | |
| 10/9/2012 | | 4:23:00 AM | | 12:05:00 PM | | | | 7.58 | 8,442.15 |
| 10/9/2012 | | 12:30:00 PM | | 1:00:00 PM | | | | 0.42 | 8,442.57 |
| 10/10/2012 | | 4:25:00 AM | | 12:06:00 PM | | | | 7.60 | 8,450.17 |
| 10/10/2012 | | 12:27:00 PM | | 1:00:00 PM | | | | 0.40 | 8,450.57 |
| 10/11/2012 | | 4:22:00 AM | | 11:04:00 AM | | | | 6.57 | 8,457.13 |
| 10/11/2012 | | 11:28:00 AM | | 1:00:00 PM | | | | 1.43 | 8,458.57 |
| 10/14/2012 | | 4:21:00 AM | | 11:29:00 AM | | | | 6.98 | 8,465.55 |
| 10/14/2012 | | 11:51:00 AM | | 1:00:00 PM | | | | 1.02 | 8,466.57 |
| 10/15/2012 | | 4:22:00 AM | | 12:01:00 PM | | | | 7.52 | 8,474.08 |
| 10/15/2012 | | 12:24:00 PM | | 1:00:00 PM | | | | 0.48 | 8,474.57 |
| 10/16/2012 | | 4:22:00 AM | | 12:06:00 PM | | | | 7.60 | 8,482.17 |
| 10/16/2012 | | 12:24:00 PM | | 4:17:00 PM | | | | 3.68 | 8,485.85 |
| | | | | | LV | | | | |

DHL 0000001248

**Time Detail**

| | | |
|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | |
| Query: | Previously Selected Employee(s) | |
| Actual/Adjusted: | Actual hours only | |

| | | |
|---|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM | |
| Executed on: | 4/19/2013 5:39:55 PM | |
| Printed for: | 051768 | |
| Insert Page Break After Each Employee: | | No |

| Date Xfr/Move: | Apply To Account | In Punch | In Exc Comment | Out Punch | Out Exc Xfr: | Money Amount Work Rule | Adj/Ent Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2012 | | 4:27:00 AM | | 12:02:00 PM | | | | 7.53 | 8,493.38 |
| 10/17/2012 | | 12:25:00 PM | | 3:50:00 PM | | | | 3.30 | 8,496.68 |
| | | | | | LV | | | | |
| 10/18/2012 | | 4:27:00 AM | | 12:03:00 PM | | | | 7.55 | 8,504.23 |
| 10/18/2012 | | 12:18:00 PM | | 1:00:00 PM | | | | 0.45 | 8,504.68 |
| 10/21/2012 | | 4:21:00 AM | | 11:54:00 AM | | | | 7.40 | 8,512.08 |
| 10/21/2012 | | 12:22:00 PM | | 1:00:00 PM | | | | 0.60 | 8,512.68 |
| 10/22/2012 | | 4:28:00 AM | | 12:26:00 PM | | | | 7.93 | 8,520.62 |
| 10/22/2012 | | 12:45:00 PM | | 5:20:00 PM | | | | 4.40 | 8,525.02 |
| | | | | | LV | | | | |
| 10/23/2012 | | 4:20:00 AM | | 12:00:00 PM | | | | 7.50 | 8,532.52 |
| 10/23/2012 | | 12:30:00 PM | | 5:30:00 PM | | | | 5.00 | 8,537.52 |
| | | | | | LV | | | | |
| 10/24/2012 | | 2:00:00 AM | | 12:08:00 PM | | | | 10.13 | 8,547.65 |
| | | | EV | | | | | | |
| 10/24/2012 | | 12:32:00 PM | | 4:07:00 PM | | | | 3.48 | 8,551.13 |
| | | | | | LV | | | | |
| 10/25/2012 | | 4:25:00 AM | | 12:04:00 PM | | | | 7.57 | 8,558.70 |
| 10/25/2012 | | 12:28:00 PM | | 1:00:00 PM | | | | 0.43 | 8,559.13 |
| 10/26/2012 | | 1:06:00 AM | | 9:15:00 AM | | | | 8.15 | 8,567.28 |
| | | | US | | | | | | |
| 10/28/2012 | | 4:26:00 AM | | 11:36:00 AM | | | | 7.10 | 8,574.38 |
| 10/28/2012 | | 11:56:00 AM | | 1:00:00 PM | | | | 0.90 | 8,575.28 |
| 10/29/2012 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 8,575.28 |
| 10/30/2012 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 8,575.28 |
| 10/31/2012 | U Sick1 Counts 2 OT | | | | | | 0.00 | | 8,575.28 |
| 11/1/2012 | | 4:30:00 AM | | 12:06:00 PM | | | | 7.60 | 8,582.88 |
| 11/1/2012 | | 12:30:00 PM | | 3:24:00 PM | | | | 2.80 | 8,585.68 |
| | | | | | LV | | | | |
| 11/2/2012 | | 1:05:00 AM | | 6:45:00 AM | | | | 5.67 | 8,591.35 |
| | | | US | | | | | | |
| 11/4/2012 | | 4:23:00 AM | | 9:52:00 AM | | | | 5.37 | 8,596.72 |
| 11/4/2012 | | 10:15:00 AM | | 1:01:00 PM | | | | 2.65 | 8,599.37 |
| | | | | | LV | | | | |
| 11/22/2012 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 8,591.37 |
| 11/22/2012 | Thanksgiving Day | | | | | | 8.00 | | 8,599.37 |
| 12/25/2012 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 8,591.37 |
| 12/25/2012 | Christmas Day Actual | | | | | | 8.00 | | 8,599.37 |
| 1/1/2013 | U DesHol1 Counts 2 OT | | | | | | -8.00 | | 8,591.37 |
| 1/1/2013 | New Year's Day Actual | | | | | | 8.00 | | 8,599.37 |

DHL 0000001249

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Executed on: | 4/19/2013 5:39:55 PM |
| Query: | Previously Selected Employee(s) | Printed for: | 051768 |
| Actual/Adjusted: | Actual hours only | Insert Page Break After Each Employee: | No |

| Labor Account Summary | Pay Code | Money | Hours |
|---|---|---|---|
| (X)GRD.1011230586/OPS/JFK GW/0851W/157147/0736302/GW406 | | | |
| | OT WORKED HRS | | 191.38 |
| | REG WORKED HRS | | 1,402.42 |
| | SD05000 | | 441.13 |
| | SD06000 | | 6.03 |
| | SD07500 | | 42.82 |
| | SD10000 | | 13.60 |
| | U DT | | 21.60 |
| | U Hol Wk 1.5 | | 14.03 |
| | U OT 1.5 | | 155.75 |
| | U Reg | | 1,402.42 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/GW404 | | | |
| | SD05000 | | 32.00 |
| | SD07500 | | 0.25 |
| | U OT 1.5 | | 0.25 |
| | U Reg | | 32.00 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/GW406 | | | |
| | OT WORKED HRS | | 174.10 |
| | REG WORKED HRS | | 918.92 |
| | SD04000 | | 8.00 |
| | SD05000 | | 1,664.15 |
| | SD06000 | | 16.45 |
| | SD07500 | | 149.57 |
| | SD10000 | | 16.00 |
| | U DT | | 16.00 |
| | U Hol Wk 1.5 | | 16.38 |
| | U OT 1.5 | | 167.47 |
| | U Reg | | 1,756.13 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157147/1296/CIS100 | | | |
| | OT WORKED HRS | | 3.00 |
| | TOTAL TRAINING | | 3.00 |
| | U Training1 OT | | 3.00 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157147/1296/GW406 | | | |
| | OT WORKED HRS | | 76.95 |
| | REG WORKED HRS | | 388.08 |
| | SD05000 | | 670.10 |
| | SD06000 | | 6.18 |
| | SD07500 | | 55.28 |
| | U Hol Wk 1.5 | | 6.18 |
| | U OT 1.5 | | 81.97 |
| | U Reg | | 771.43 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157147/1296/GW44 | | | |
| | SD05000 | | 0.65 |
| | U Reg | | 0.65 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/157147/1296/GW900 | | | |
| | SD06000 | | 1.82 |
| | U Hol Wk 1.5 | | 1.82 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/JFK012/1296/GW404 | | | |
| | SD04000 | | 7.32 |
| | SD06000 | | 0.02 |
| | U OT 1.5 | | 0.02 |
| | U Reg | | 7.32 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/JFK012/1296/GW406 | | | |
| | SD04000 | | 369.07 |
| | SD05000 | | 40.00 |
| | SD06000 | | 0.33 |
| | SD07500 | | 0.13 |
| | U OT 1.5 | | 0.47 |
| | U Reg | | 409.07 |
| (X)GRD.1011230586/OPS/JFK GW/0851W/JFK012/1296/GW900 | | | |
| | SD04000 | | 2.92 |
| | U Reg | | 2.92 |
| (X)GRD.1011830036/OPS/JFK GW/0851W/157147/1296/CIS100 | | | |
| | REG WORKED HRS | | 16.00 |
| | TOTAL TRAINING | | 16.00 |

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Executed on: | 4/19/2013 5:39:55 PM |
| Query: | Previously Selected Employee(s) | Printed for: | 051768 |
| Actual/Adjusted: | Actual hours only | Insert Page Break After Each Employee: | No |

|  |  |
|---|---:|
| U Training1 | 16.00 |
| **GRD.1011230586/OPS/JFK GW/0851W/157147/0736302/BROKERAGE AM 1** | |
| OT WORKED HRS | 45.35 |
| PAID UNWORKED HRS | 352.00 |
| REG WORKED HRS | 244.97 |
| SD05000 | 13.67 |
| SD07500 | 0.15 |
| U DesHol1 Counts 2 OT | 24.00 |
| U DesHol1 No Counts | 16.00 |
| U Floating Hol1 Counts 2 OT | 96.00 |
| U FMLA | 0.00 |
| U OT 1.5 | 45.35 |
| U Reg | 244.97 |
| U Sick1 Counts 2 OT | 96.00 |
| U Vac1 Counts 2 OT | 120.00 |
| UNPAID UNWORKED HRS | 0.00 |
| **GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/BROKERAGE AM 1** | |
| PAID UNWORKED HRS | 104.00 |
| REG WORKED HRS | 7.67 |
| SD05000 | 7.67 |
| U DesHol1 Counts 2 OT | 8.00 |
| U Jury Duty No Counts | 8.00 |
| U Reg | 7.67 |
| U Sick1 Counts 2 OT | 40.00 |
| U Vac1 Counts 2 OT | 48.00 |
| **GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/BROKERAGE AM 2** | |
| PAID UNWORKED HRS | 16.00 |
| U DesHol1 Counts 2 OT | 8.00 |
| U DesHol1 No Counts | 16.00 |
| U Floating Hol1 Counts 2 OT | 24.00 |
| U Sick1 Counts 2 OT | 64.00 |
| **GRD.1011230586/OPS/JFK GW/0851W/157147/1028146/BROKERAGE PM 1** | |
| SD05000 | 5.05 |
| U DesHol1 Counts 2 OT | 8.00 |
| U DesHol1 No Counts | 8.00 |
| U Floating Hol1 Counts 2 OT | 24.00 |
| U Reg | 5.05 |
| U Sick1 Counts 2 OT | 8.00 |
| U Vac1 Counts 2 OT | 120.00 |
| **GRD.1011230586/OPS/JFK GW/0851W/157147/1296/BROKERAGE AM 1** | |
| PAID UNWORKED HRS | 112.00 |
| U DesHol1 Counts 2 OT | 8.00 |
| U Floating Hol1 Counts 2 OT | 16.00 |
| U Sick1 Counts 2 OT | 16.00 |
| U Vac1 Counts 2 OT | 72.00 |
| **GRD.1011230586/OPS/JFK GW/0851W/157147/1296/BROKERAGE PM 1** | |
| U DesHol1 Counts 2 OT | 8.00 |
| U Floating Hol1 Counts 2 OT | 8.00 |
| **GRD.1011230586/OPS/JFK GW/0851W/JFK012/1296/BROKERAGE PM 1** | |
| SD04000 | 2,037.05 |
| SD05000 | 8.00 |
| SD06000 | 92.48 |
| SD07500 | 26.02 |
| SD08000 | 15.45 |
| U B Day Counts 2 OT | 8.00 |
| U DesHol1 Counts 2 OT | 56.00 |
| U DesHol1 No Counts | 16.00 |
| U DT | 15.45 |
| U Floating Hol1 Counts 2 OT | 40.00 |
| U FMLA | 0.00 |
| U Hol Wk 1.5 | 14.02 |
| U OT 1.5 | 104.48 |
| U Reg | 2,071.52 |
| U Sick1 Counts 2 OT | 80.00 |
| U Unpaid Sick | 0.00 |
| U Vac1 Counts 2 OT | 152.00 |
| UHist OT 1.5 | -12.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Actual hours only |

| | |
|---|---|
| Data Up to Date: | 4/19/2013 5:38:52 PM |
| Executed on: | 4/19/2013 5:39:55 PM |
| Printed for: | 051768 |
| Insert Page Break After Each Employee: | No |

| Employee: Gomez, Lucia | ID: 30748 | Time Zone: Eastern | |
|---|---|---|---|
| **Combined Pay Code Summary** | Pay Code | Money | Hours |
| | OT WORKED HRS | | 490.78 |
| | PAID UNWORKED HRS | | 584.00 |
| | REG WORKED HRS | | 2,978.05 |
| | TOTAL TRAINING | | 19.00 |
| | UNPAID UNWORKED HRS | | 0.00 |
| **Totals:** | | $0.00 | 4,071.83 |
| **Pay Code Summary** | Pay Code | Money | Hours |
| | SD04000 | | 2,424.35 |
| | SD05000 | | 2,882.42 |
| | SD06000 | | 123.32 |
| | SD07500 | | 274.22 |
| | SD08000 | | 15.45 |
| | SD10000 | | 29.60 |
| | U B Day Counts 2 OT | | 8.00 |
| | U DesHol1 Counts 2 OT | | 120.00 |
| | U DesHol1 No Counts | | 56.00 |
| | U DT | | 53.05 |
| | U Floating Hol1 Counts 2 OT | | 208.00 |
| | U FMLA | | 0.00 |
| | U Hol Wk 1.5 | | 52.43 |
| | U Jury Duty No Counts | | 8.00 |
| | U OT 1.5 | | 555.75 |
| | U Reg | | 6,711.13 |
| | U Sick1 Counts 2 OT | | 304.00 |
| | U Training1 | | 16.00 |
| | U Training1 OT | | 3.00 |
| | U Unpaid Sick | | 0.00 |
| | U Vac1 Counts 2 OT | | 512.00 |
| | UHist OT 1.5 | | -12.00 |
| **Totals:** | | $0.00 | 14,344.72 |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 4/19/2000 - 4/19/2013 | Data Up to Date: | 4/19/2013 5:38:52 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 4/19/2013 5:39:55 PM |
| | | Printed for: | 051768 |
| Actual/Adjusted: | Actual hours only | Insert Page Break After Each Employee: | No |

| Combined Pay Code Summary | Money | Hours |
|---|---|---|
| OT WORKED HRS | | 490.78 |
| PAID UNWORKED HRS | | 584.00 |
| REG WORKED HRS | | 2,978.05 |
| TOTAL TRAINING | | 19.00 |
| UNPAID UNWORKED HRS | | 0.00 |
| **Totals:** | $0.00 | 4,071.83 |

| Pay Code Summary | Money | Hours |
|---|---|---|
| SD04000 | | 2,424.35 |
| SD05000 | | 2,882.42 |
| SD06000 | | 123.32 |
| SD07500 | | 274.22 |
| SD08000 | | 15.45 |
| SD10000 | | 29.60 |
| U B Day Counts 2 OT | | 8.00 |
| U DesHol1 Counts 2 OT | | 120.00 |
| U DesHol1 No Counts | | 56.00 |
| U DT | | 53.05 |
| U Floating Hol1 Counts 2 OT | | 208.00 |
| U FMLA | | 0.00 |
| U Hol Wk 1.5 | | 52.43 |
| U Jury Duty No Counts | | 8.00 |
| U OT 1.5 | | 555.75 |
| U Reg | | 6,711.13 |
| U Sick1 Counts 2 OT | | 304.00 |
| U Training1 | | 16.00 |
| U Training1 OT | | 3.00 |
| U Unpaid Sick | | 0.00 |
| U Vac1 Counts 2 OT | | 512.00 |
| UHist OT 1.5 | | -12.00 |
| **Totals:** | $0.00 | 14,344.72 |

Total Number of Employees: 1

DHL 0000001253